UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| ALBERT G. HILL, III, Individually as a Beneficiary of the Margaret Hunt Trust Estate, Derivatively on behalf of the Margaret Hunt Trust Estate, Individually as a Beneficiary of the Haroldson Lafayette Hunt, Jr. Trust Estate, and Derivatively on behalf of the Haroldson Lafayette Hunt, Jr. Trust Estate, | § § § § § § § § § | CIVIL ACTION NO. 07-CV-02020-O |
| *Plaintiff*, | § § | |
| v. | § § | |
| TOM HUNT, et. al., | § § | |
| *Defendants*. | § § | |

---

## PLAINTIFF ALBERT G. HILL, III'S EXHIBIT LIST WITH OBJECTIONS BY ALBERT G. HILL, JR. AND PLAINTIFF'S OBJECTIONS TO DEFENDANT ALBERT G. HILL, JR.'S EXHIBIT LIST

---

TO THE HONORABLE COURT:

Pursuant to the Federal Rules of Civil Procedure and this Court's Amended Trial Setting Order (Docket No. 667), Plaintiff Albert G. Hill, III ("Al, III") files his Exhibit List with Objections by Albert G. Hill, Jr. and Plaintiff's Objections to Defendant Albert G. Hill, Jr.'s Exhibit List.  Al, III reserves the right to amend and to supplement this filing based on additional discovery, any rulings by the Court, and any pretrial filings of Defendants.

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 4/18/1905 | MHTE Agreement | II-P2 0011 | II-P2 0024 | | X | | |
| 2 | | 6/10/1998 | MHH's Will | W&S 000194 | W&S 000204 | | X | | |
| 3 | 3 | 6/10/1998 | HHTE Agreement | LLBL-1-009695 | LLBL-1-009705 | | X | | |
| 4 | | 4/18/1905 | HLH's Will | N/A | N/A | | X | | |
| 5 | | 11/2/1988 | Tom Hunt PPT regarding Positions Held | JCH-005510 | JCH-005514 | | X | | |
| 6 | | Undated | Irwin Trust advisory Board Tenure | II-P2 0029; 0031; 0028; 0032 | II-P2 0029; 0031; 0028; 0032 | | X | | |
| 7 | | 2001-2004 | Hunt/Hill Family Entities Chart | FMTE-00126987 | FMTE-00126998 | FRE 801-802 | | | |
| 8 | | 8/24/2006 | HPC Entities Chart | Ex. 41 to Ivan Irwin Depo. | Ex. 41 to Ivan Irwin Depo. | FRE 801-802 | | | |
| 9 | | 1/4/2007 | MHTE Trustees Chart | FMTH-000063 | FMTH-000064 | FRE 801-802 | | | |
| 10 | | Undated | Tex. Prop. Code § 112.010 | N/A | N/A | | X | | |
| 11 | 14 | Undated | V&E Memo regarding Trust Taxation | LH 01459 | LH 01472 | FRE 801-802; A-C and WP Privilege | | | |
| 12 | | 5/20/2003 | Meeting Agenda - Creecy - Re distribution | JCH-002731 | JCH-002731 | | X | | |
| 13 | | 2/15/2005 | Creecy Dayplanner Re distribution and succession plans | JCH-009259 | JCH-009259 | | X | | |
| 14 | | 3/1/2005 | Creecy Dayplanner Re disclaimers | JCH-009268 | JCH-009268 | | X | | |
| 15 | | 3/10/2005 | Creecy Dayplanner Re disclaimers | JCH-009272 | JCH-009272 | | X | | |
| 16 | | 3/14/2005 | Creecy Dayplanner Re Lyda's disclaimer | JCH-009274 | JCH-009274 | | X | | |
| 17 | | 3/16/2005 | Trust Meeting Notes - Creecy - Re estimated market values of | JCH-002535 | JCH-002535 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | MHTE and HHTE | | | | | | |
| 18 | | 3/16/2005 | Creecy Dayplanner - Re Lyda's disclaimer | JCH-009279 | JCH-009279 | | X | | |
| 19 | | 3/21/2005 | Lyda Hill / A. Wikert emails re disclaimers | LH 00035 | LH 00039 | | X | | |
| 20 | 43* | 3/21/2005 | MHTE disclaimer signed by Al Hill, Jr. Re general power of appointment | FMTH-000132 | FMTH-000134 | | X | | |
| 21 | | 3/22/2005 | Signature page only of disclaimer | PLTF 001508 | PLTF 001508 | | X | | |
| 22 | 44* | 3/22/2005 | MHTE disclaimer signed by Al Hill, Jr. Re  power of appointment | FMTH-000135 | FMTH-000137 | | X | | |
| 23 | 44* | 3/22/2005 | MHTE disclaimer signed by Al Hill, Jr. Re power of appointment | FMTH-000466 | FMTH-000468 | | X | | |
| 24 | | 3/22/2005 | Memo from Ivan Irwin to Al Hill, Jr. Re Succession Under Specific Trusts | PLTF 001488 | PLTF 001490 | A-C and WP Privilege | | | |
| 25 | | 5/26/2006 | MHTE blank unsigned disclaimer | PLTF 001504 | PLTF 001507 | | X | | |
| 26 | | 6/29/2005 | MHTE blank unsigned disclaimer with additional interests that the disclaiming beneficiary may be entitled to as a result of disclaimers by other beneficiaries | PLTF 001497 | PLTF 001500 | | X | | |
| 27 | | 6/29/2005 | Handwritten notes Re AHT, 1955 Trust, MHTE, HHTE | PLTF 00352 | PLTF 000352 | | X | | |
| 28 | | Undated | Creecy Dayplanner Re get process started re Lyda/Alinda disclaimers | JCH-009281 | JCH-009281 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 29 | | 3/23/2005 | Creecy Dayplanner Re Tom Hunt regarding Al Jr. disclaimers | JCH-009910 | JCH-009910 | | X | | |
| 30 | | 6/2/2006 | Creecy Dayplanner | JCH-009930 | JCH-009930 | | X | | |
| 31 | | 6/22/2006 | Creecy Dayplanner - Re Tom Hunt & Disclaimers | JCH-010207 | JCH-010207 | | X | | |
| 32 | | 12/22/2006 | Sam Lane Meeting Notes for Hill Family meeting | W&S 000087 | W&S 000091 | FRE 801-802 | | | |
| 33 | | 3/8/2007 | HPC Inter-Company Correspondence from John Creecy to Lyda, Hill Jr, and Alinda Re Disclaimers | PLTF 000372 | PLTF 000372 | | X | | |
| 34 | | 6/20/2007 | Creecy Dayplanner - Re Hill III claiming to be a beneficiary under 35' trusts | JCH-010497 | JCH-010497 | | X | | |
| 35 | | 6/22/2007 | Creecy Dayplanner - Re Ivan claiming he had disclaimers from March 2005 to March 2006 | JCH-010498 | JCH-010498 | | X | | |
| 36 | | 6/ /2007 | Creecy June 2007 Calendar mentioning conversation with Hill III and Hill Jr Re Disclaimers | FMTH-016588 | FMTH-016588 | | X | | |
| 37 | | 6/22/2007 | Email from John Creecy to Hill III Re meeting for beneficiaries | FMTH-000141 | FMTH-000141 | | X | | |
| 38 | 81* | 6/24/2007 | Email chain from Hill Jr to Lyda, Lyda to Hill Jr, and Lyda to John Creecy and Michael Wisenbaker Re Hill Jr. disclaiming to all his children on 3/22/05 | JCH-006535 | JCH-006536 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 39 | | 6/24/2007 | Ex 23 to Creecy Depo. - Email chain from Hill Jr to Lyda, Lyda to Hill Jr, and Hill Jr to Heather, Elisa, Hill III, and Ivan Irwin Re Hill Jr. disclaiming to all his children on 3/22/05 | N/A | N/A | | X | | |
| 40 | | 6/25/2007 | Creecy Dayplanner - Re letter from Hill Jr to Lyda Re disclaiming, Hill Jr. putting things in writing and Ivan rescinding the disclaimers | JCH-010501 | JCH-010501 | | X | | |
| 41 | | 6/25/2007 | Letter from Hill III to Tom Hunt Re Hill III's participation in the meeting as a beneficiary | FMTH-000148 | FMTH-000148 | FRE 801-802 | | | |
| 42 | | 6/25/2007 | Email from Brett Ringle to John Creecy Re interesting emails from Lyda | JCH-008584 | JCH-008584 | | X | | |
| 43 | | 6/26/2007 | Creecy Dayplanner - Re Hill III requesting information as a beneficiary and Tom Hunt dismissing disclaiming rights | JCH-010502 | JCH-010502 | | X | | |
| 44 | | 6/27/2007 | Letter from Hill Jr to John Creecy Re notification of Jr's disclaimer to children on 3/22/05 | JCH-006487 | JCH-006487 | | X | | |
| 45 | | 7/28/2007 | Ex. 57 to Irwin Depo. - Email from John Creecy to Joy Waller Re forwarding disclaimer memo to Heather, Hill III, and Elisa because they have | N/A | N/A | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | become beneficiaries of the MHTE | | | | | | |
| 46 | | 6/28/2007 | Ex. 25 of Keliher Depo. – notes from meeting re MHTE and disclaimers and distributions | N/A | N/A | FRE 901; 801-802 | | | |
| 47 | | 6/20/2007, 6/28/2007 | Ex. 24 to Creecy Depo. - Letter from John Creecy to Lyda, Hill Jr, and Alinda Re disclaimers for MHTE and email from Creecy to Waller Re Heather, Hill III., and Elisa being beneficiaries | N/A | N/A | | X | | |
| 48 | | 7/12/2007 | Ex. 61 to Iwrin Depo. - Letter from Hill Jr to Heather, Elisa, and Hill III re Indemnification Agreement for Keliher and Schilling | N/A | N/A | | X | | |
| 49 | | 7/1/2007 | Release and Indemnification Agreement for Jeliher and Schilling as Trust Advisors of the MHTE (signed by Alinda, Lyda, Hill Jr, Heather, Elisa, but not Hill III) | N/A | N/A | | X | | |
| 50 | | 7/16/2007, 6/24/2007, 8/23/2007 | Emails from Hill Jr to Lyda, Lyda to Hill Jr Re disclaiming MHTE interests to Hill III, Elisa, and Heather. Letter from Hill Jr to Creecy Re comments by Lyda | JCH-007301 | JCH-007305 | | X | | |
| 51 | | 7/19/2007 - 7/20/2007 | Emails between Hill Jr and Lyda Re Indemnification Agreement the Hill III | JCH-007266 | JCH-007267 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | will not sign. Email from Lyda to Schilling, Ringle and Creecy informing them of the situation | | | | | | |
| 52 | 106* | 7/20/2007 | Emails between Waller and Joann Berry Re Hypothetical Model of Flow of HPC Assets (Assuming a Sale) with attached model | FMTH-000144 | FMTH-000147 | | X | | |
| 53 | 84, 106* | 7/23/2007 | Joy Waller forwarding Hill III the Hypothetical Model of Flow of HPC Assets at Hill Jr's request | FMTH-000143 | FMTH-000147 | | X | | |
| 54 | 86* | 7/26/2007 | Sam Lane Meeting Notes for Hill Family meeting | W&S 000103 | W&S 000107 | FRE 801-802 | | | |
| 55 | | 7/26/2007 | Hypothetical Model of Flow of HPC Assets with Hill Jr's handwriting at the top indicating the model was presented by "Sam" and should be given to Hill III | PLTF 0001654 | PLTF 0001654 | Incomplete | | | |
| 56 | | 7/30/2007 - 7/31/2007 | Email from Alinda to Michael Wisenbaker Re Hill III signing Indemnification Agreement and email from Wisenbaker to Brett Ringle and John Creecy Re Alinda's email | FMTE-00002322 | FMTE-00002322 | | X | | |
| 57 | | 7/31/2007 | Letter from Hill III to Tom Hunt Re Release and Indemnification Agreement regarding the Margaret Hunt Hill Trust Estate | PMTH-000343 | PMTH-000343 | FRE 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 58 | | Undated | Letter from Margaret Keliher to Tom Hunt Re removing name from consideration to serve as a member of the Advisory Board for the MHTE because not all beneficiaries would sign the Indemnity Agreement | FMTH-018103 | FMTH-018103 | | X | | |
| 59 | | 8/3/2007 | Creecy Dayplanner Re problems with Hill III | JCH-010571 | JCH-010571 | | X | | |
| 60 | | 8/10/2007 | Letter from Hill Jr to Lyda Re financing Hill III, disclaiming as to Heather and Elisa, and the sale of the "clubs" | FMTH-000138 | FMTH-000138 | | X | | |
| 61 | | 8/13/2007 | Creecy Dayplanner Re Keliher resigning from the advisory board because of Hill III | JCH-010583 | JCH-010583 | | X | | |
| 62 | | 8/14/2007 | Email from John Creecy to Alinda Re Mike Bourland Re power of appointment in MHTE | PLTF 000381 | PLTF 000381 | | X | | |
| 63 | | 8/14/2007 | Email chain between Alinda and Creecy Re disclaimers and an IRS private letter ruling | JCH-008731 | JCH-008732 | | X | | |
| 64 | | 8/15/2007 | Creecy Dayplanner Re Problems with Hill Jr and disclaimer issue | JCH-010585 | JCH-010585 | | X | | |
| 65 | 167/ 168 | 8/22/2007 | Ex. 67 to Irwin Depo. - Memos from Ivan Iwrin to Hill Jr. (with Hill Jr's handwriting at the top indicating Al3 should receive a copy) and to file Re disclaimers and powers of appointment | N/A | N/A | A-C and WP Privilege | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 66 | | 8/24/2007 | Email from Creecy to Hill Jr Re Lyda's accusations about Hill Jr not disclaiming Heather and Elisa; Email from Creecy to Lyda informing her of his email to Hill Jr | JCH-007285 | JCH-007286 | | X | | |
| 67 | | 8/27/2007 | Ex. 21 to Keliher Depo - Letter from Keliher to Bill Brewer Re her service on the Advisory Board of the MHTE | N/A | N/A | | X | | |
| 68 | | 9/5/2007 | Email from Creecy to Lyda, Hill Jr, and Alinda Re Lamar's Family Private Letter Ruling | PLTF 000383 | PLTF 000383 | | X | | |
| 69 | | 9/13/2010 | Page of handwritten notes with "Al3" at the top Re Private Letter Ruling for Lamar and requirements for disclaiming | PLTF 000739 | PLTF 000739 | FRE 901; 801-802 | | | |
| 70 | | Undated | v2 of Hill Jr's Disclaimer for the MHTE with a "power of appointment" (unsigned) | PLTF 000452 | PLTF 000455 | A-C and WP Privilege | | | |
| 71 | | 9/18/2007 | Letter from Hill III to Creecy Re request for information relating to tax issues of the MHTE | FMTH-000813 | FMTH-000813 | FRE 801-802 | | | |
| 72 | | 10/8/2007 | Creecy Dayplanner Re new will for Hill Jr and rescission of disclaimers | JCH-010672 | JCH-010672 | | X | | |
| 73 | | 10/9/2007 | Creecy Dayplanner Re Hill Jr rescinding disclaimers and cutting off Hill III | JCH-010673 | JCH-010673 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 74 | | 10/23/2007 | Creecy Dayplanner Re Hill III served with papers Re Hill Jr's rescinding the disclaimer | JCH-010688 | JCH-010688 | | X | | |
| 75 | 97 | 10/18/2007 | Letter from Hill Jr to Hill III Re termination of the personal service contract and attached contract | N/A | N/A | | X | | |
| 76 | | 9/26/2007 | Email from Alinda to Lyda Re suspending Hill III's HDC salary and Hill Jr's support of Hill III; Email from Lyda to Ringle and Wisenbaker forwarding Alinda's email | FMTE-00004075 | FMTE-00004076 | | X | | |
| 77 | | 9/11/2007 | Ex. 31 to Creecy Depo. - HPC Inter-Office Correspondence from Creecy to Board Members of HPC Re Special Meeting on September 27th Re advisory panel's work regarding the long range planning process for HPC | N/A | N/A | | X | | |
| 78 | | 10/1/2007 | Acceptance of a spot on the MHTE Advisory Board | FMTH-018106 | FMTH-018106 | | | | |
| 79 | | 9/29/2007-10/19/2007 | Email from Merrie Spaeth to Brett Ringle attaching a Los Angeles Times story Re Benjamin Coates; Email from Spaeth to Ringle attaching HPC Staff Memo dated 10/12/07; Email from Rebecca Shaw to | FMTE-00000111 | FMTE-00000144 | FRE 401-403; 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ringle attaching HPC Talking Points dated 10/18/07 | | | | | | |
| 80 | 91 | 10/1/2007 | Letter from Sam Lane to Hill Jr Re improvement in Hill Jr's physical dexterity as well as mental capacity after his trip to Germany | W&S 000109 | W&S 000109 | | X | | |
| 81 | | 10/9/2007 | Letter from Hill Jr to Tom Hunt Re provisions of Hill Jr's new will (which excludes Hill III) and attaching said will | LH 00165 | LH 00181 | | X | | |
| 82 | | 10/9/2007 | Will of Albert Galatyn Hill Jr | LH 00165 | LH 00180 | | X | | |
| 83 | 94 | 10/10/2007 | Recital of Facts executed by Hill Jr regarding treatment and mental and physical condition post spinal cord injury; claims he did not understand the 2005 disclaimers at the time he executed them | W&S 000112 | W&S 000113 | | X | | |
| 84 | | 10/10/2007 | MHTE Original Petition | N/A | N/A | | X | | |
| 85 | 171 | 10/11/2007 | MHTE First Amended Original Petition | N/A | N/A | | X | | |
| 86 | | 10/11/2007 | MHTE Original Answer of Tom Hunt | N/A | N/A | | X | | |
| 87 | | 10/9/2007 - 10/11/2007 | Letter from Tom Hunt to Hill III, Heather, and Elisa Re Hill Jr claiming incompetency when he executed the 2005 disclaimer; Letter from Tom Hunt to Hill III Re Hill Jr exercising | FMTH-000154 | FMTH-000157 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | powers of appointment in favor of Heather and Elisa but not Hill III | | | | | | |
| 88 | | 10/11/2007 | Email from Max Gardner to Creecy attaching a speech Re the future of HPC depending on how the value of the MHTE and HHTE trusts can best be maximized | FMTE-00014101 | FMTE-00014102 | FRE 801-802 | | | |
| 89 | | Undated | Handwritten page of notes Re various aspects of HPC including Hill Jr, Hill III, Executive Compensation, etc | JCH-007965 | JCH-007965 | FRE 901; 801-802 | | | |
| 90 | 172 | 10/17/2007 | MHTE Original Answer and Cross-Claims of Al Hill, Jr. | N/A | N/A | | X | | |
| 91 | | 11/10/2007 | Email from Alinda to Creecy thanking him for his help in dealing with the issues that arose with regard to Hill III, also mentions the termination of Hill III | FMTE-00004609 | FMTE-00004609 | | X | | |
| 92 | | 11/12/2007 | Letter From Hill Jr, Lyda, and Alinda to Hill III terminating his employment with HDC | PLTF 000281 | PLTF 000281 | | X | | |
| 93 | | 11/13/2007 | HPC Welfare Plan Statement of HIPAA Portability Rights for Hill III and Erin Hill | PLTF 000261 | PLTF 000263 | FRE 801-802 | | | |
| 94 | | 11/30/2007 | PLR Request for MHTE | W&S 000116 | W&S 000248 | | X | | |
| 95 | | 12/5/2007 | Hate mail - "society snob; dig in for a long tough ride" | N/A | N/A | FRE 401-403; 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 96 | | 12/5/2007 | Hate mail - "society snob; dig in for a long tough ride," with handwriting that says "1) Ivan 2)Tom, Wow!" | | | FRE 401-403; 801-802 | | | |
| 97 | | Undated | Wall Stree Journal Article: "Cap-Gains Logic" | ALJR-003757 | ALJR-003757 | | X | | |
| 98 | | 10/15/2007 | Sports Article with "Al 3" written at the top | PLTF 000330 | PLTF 000330 | FRE 401-403; 801-802 | | | |
| 99 | | Undated | Death and Taxes excerpt with handwriting on the top that says, "Al 3" and "From Dr. James Dennison" | PLTF 000362 | PLTF 000362 | FRE 401-403; 801-802 | | | |
| 100 | | 2/21/2008 | Hate mail - Article: "Picking Up the Pieces," Re resident recovers from gunshot wounds | PLTF 000282 | PLTF 000282 | FRE 401-403; 801-802 | | | |
| 101 | | 2/27/2008 | Hate mail - "Blackbeard, GAP, Queen Bitch, Vagina-Whipped Asshole" | PLTF 000246 | PLTF 000246 | FRE 401-403; 801-802 | | | |
| 102 | | 2/27/2008 | Hate mail - "Super Vagina, Marie Antoinnette" | PLTF 000247 | PLTF 000247 | FRE 401-403; 801-802 | | | |
| 103 | | 3/6/2008 | PLR Re Daughter 2 | FMTH-017614 | FMTH-017622 | | X | | |
| 104 | | 3/7/2008 | MHTE Disclaimer signed by Alinda Wikert, James Wikert, Michael Wisenbaker, Sr. | AHW 001135 | AHW 001143 | | X | | |
| 105 | | 3/26/2008 | Note to Tom Hunt from Al Hill, Jr. re "having an expert look at the counterfeit second signature page for my | JCH-007148 | JCH-007149 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | disclaimer" | | | | | | |
| 106 | | 12/2/2009 | Defendant Albert G. Hill Jr.'s Brief in Support of Response to Plaintiff's Motion for Partial Summary Judgment (Doc. 378) | N/A | N/A | | X | | |
| 107 | | 12/29/2009 | Memorandum Opinion and Order Denying Hill III's Motion for Partial Summary Judgment (Doc. 423) | N/A | N/A | | | | |
| 108 | | 2/6/2010 | Order to Show Cause Why Al G. Hill Jr. and Joyce Waller Should Not Be Sanctioned and Held in Contempt (Doc. 506) | N/A | N/A | FRE 401-404; 801-802; 605 | | | |
| 109 | 145 | 2/25/2010 | Order Striking Summary Judgment Materials and Awarding Fees (Doc. 576) | N/A | N/A | FRE 401-404; 801-802; 605 | | | |
| 110 | | 4/7/2010 | Order Imposing Sanctions Against Joyce Waller (Doc. 727, 727-2) | N/A | N/A | FRE 401-404; 801-802; 605 | | | |
| 111 | | 2/8/2010 | Order Finding Albert G. Hill, Jr. Submitted Summary Judgment Materials to the Court in Bad Faith and Testified Falsely at the January Hearing (Doc. 541) | N/A | N/A | FRE 401-404; 801-802; 605 | | | |
| 112 | | 1/24/2005 - 9/10/2007 | Creecy Day Planner Re: Tom Hunt conflicts and concerns | JCH-009189; JCH-009190; JCH-009191; | | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | | JCH-009428; JCH-009453; JCH-009964; JCH-010007; JCH-010061; JCH-010067; JCH-010626 | | | | | |
| 113 | | 5/9/2005 - 9/14/2006 | Creecy Day Planner Re: splitting of trusts | JCH-009360; JCH-009375; JCH-009594; JCH-009595; JCH-009609; JCH-009653; JCH-009704; JCH-009738; JCH-009739; JCH-009740; JCH-009780; JCH-009886; JCH-009892; JCH-10060 | | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 114 | | 7/28/2005 | Statutory Durable Power of Attorney - Margaret Hunt Hill appointing Tom Hunt and Ivan Irwin, Jr. | FMTH-016450 | FMTH-016453 | | X | | |
| 115 | | 11/15/2005 | Bear Stearns Memo from Don Donnally to Sam Lane | N/A | N/A | FRE 801-802 | | | |
| 116 | | 1/19/2006 | Form 706 United States Estate & Generation-Skipping Transfer Tax Return - Haroldson L. Hunt, Jr. | N/A | N/A | | X | | |
| 117 | | 7/7/2006 | Email from Lyda Hill to John Creecy, Brett Ringle, Alinda Wikert, Michael Wisenbaker Re: Meeting with Tom and separating | JCH-005724 | JCH-005724 | | X | | |
| 118 | | 7/6/2006 - 7/15/2006 | Creecy Notes/Diagram Re: Reasons for Separation and Various Degrees of Separation | JCH-002403 | JCH-002404 | | X | | |
| 119 | | 8/14/2006 | Creecy Notes Re: Meeting with Alinda Wikert and Lyda Hill; "brother a sexual deviant;" "symptom of bigger character flaws" | JCH-005597 | JCH-005598 | | X | | |
| 120 | | 8/28/2006 | Creecy Notes Re: phone call from Brett Ringle about the meeting between Albert G. Hill, III, Lyda Hill, Alinda Wikert, Tom Hunt; "Al unhappy with the process.  Took shots at Brett & I." | JCH-005718 | JCH-005718 | | X | | |
| 121 | | 9/11/2006 | Email between Alinda Wikert and Lyda Hill; Alinda advises Lyda | JCH-005596 | JCH-005596 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | she does not want Lyda present at meeting. Lyda replies that "Tom thought [the meeting] was about Al 3's suit." | | | | | | |
| 122 | | 9/22/2006 | Email from Albert G. Hill, III to Albert G. Hill, Jr., "shlane@aol.com", Don Donnally Re: HPC Peer Public Companies | N/A | N/A | FRE 801-802 | | | |
| 123 | | Undated | Creecy Notes Re: plan for separation, distributions, succession | JCH-002331 | JCH-002333 | | X | | |
| 124 | | 9/15/2006 | Emails between John Creecy and Alinda Wikert; Creecy thanks Alinda for her role, and Alinda replies that "we will hope that the lure of a lot of money will keep Al on the right track." | JCH-005599 | JCH-005599 | | X | | |
| 125 | | Undated | Notes Re: Implementation of Separation and points Alinda Wikert and Lyda Hill will make to Tom Hunt | JCH-005603 | JCH-005603 | | X | | |
| 126 | | 10/2/2006 | Email from Albert G. Hill, III to Albert G. Hill, Jr., Sam Lane Re: Family Business Seminar 2006 | N/A | N/A | FRE 801-802 | | | |
| 127 | | 10/11/2006 | Email between John Creecy, Alinda Wikert, Lyda Hill, Brett Ringle, Michael Wisenbaker; Creecy advises Al, Jr. is agreeable with the separation plans and | JCH-008585 | JCH-008585 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Lyda advises that they'll get Al, Jr. to push Tom. | | | | | | |
| 128 | | Undated | Creecy Notes Re: Questions for today; including "hidden agendas? Distributions, Dividends" | JCH-003261 | JCH-003261 | FRE 801-802; 901 | | | |
| 129 | | 12/2006 | Voicemail from Albert G. Hill, III to John Creecy Re: Meeting in Late 2006 | FMTE-00003925 | FMTE-00003926 | FRE 801-802 | | | |
| 130 | | Undated | Voicemail Re: Lyda Told Stephen Sands and Ellen Flowers that They Must Resign | JCA-1 | JCA-1 | | X | | |
| 131 | | 1/19/2007 - 1/22/2007 | Email between Alinda Wikert and Michael Wisenbaker, John Creecy, Brett Ringle Re: Meeting with Tom Hunt to Discuss Separation | JCH-006741 | JCH-006742 | | X | | |
| 132 | | 1/31/2007 | Consent, Release and Indemnification Agreement by and among Max Gardner and Danny Bowlin, individually and as Trust Advisors of the Haroldson L. Hunt, Jr. Trust Estate | FHTH-000463 | FHTH-000476 | | X | | |
| 133 | | 2/12/2007 | Memo from Ivan Irwin, Jr. to Al Hill, Jr. Re: Consent, Release and Indemnification Agreement | Exhibit 46 to Ivan Irwin's Depo | Exhibit 46 to Ivan Irwin's Depo | A-C and WP Privilege | | | |
| 134 | | 2/16/2007 | Letter from Danny Bowling and Max Gardner Lyda Hill, Al G. Hill, Jr., Alinda Wikert Re: conflicts in | Exhibit 47 to Ivan Irwin's Depo | Exhibit 47 to Ivan Irwin's Depo | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | their dual roles | | | | | | |
| 135 | | 2/21/2007 | Letter from Albert G. Hill, Jr. to Lyda Hill and Alinda Wikert Re: HPC financial status and stating "This could lead to some of the early results which we beneficiaries would like to have happen" | AlJR0179 62 | ALJR01796 2 | | X | | |
| 136 | | 2/25/2007 - 2/26/2007 | Email between Albert G. Hill, Jr., Alinda Wikert, Lyda Hill, John Creecy, Michael Wisenbaker, Brett Ringle Re: Sale of HPC and separation | FMTH-012067 | FMTH-012068 | | X | | |
| 137 | | 9/1/2006 - 3/7/2007 | Letter from Albert G. Hill, Jr. to Lyda Hill in which he encloses previous emails and letters Re: three separate trusts for Lyda's clarification | LH 00086 | LH 00099 | | X | | |
| 138 | | 3/24/2007 | Email from Lyda Hill to Brett Ringle, John Creecy, Michael Wisenbaker Re: moving forward with separation of parties in the trusts | JCH-005804 | JCH-005804 | | X | | |
| 139 | | 4/11/2007 | Release and Indemnification Agreement by and among Margaret Keliher and William Schilling individually and as Trust Advisors of the Haroldson L. Hunt Jr. Trust Estate | FHTH-000761 | FHTH-000767 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 140 | | 5/16/2007 | Memo from Ivan Irwin, Jr. to Al Hill, Jr. Re: Statute of Limitations | Exhibit 52 to Ivan Irwin's Depo | Exhibit 52 to Ivan Irwin's Depo | A-C and WP Privilege | | | |
| 141 | | 5/24/2007 | Notes Re: Al Hill, Jr. Family Meeting | W&S 000098 | W&S 000101 | FRE 801-802 | | | |
| 142 | | 6/5/2007 | Memo from Ivan Irwin, Jr. to Al Hill, Jr. Re: Jim Meyer's Tax Memo | JC 21 | JC 21 | A-C and WP Privilege | | | |
| 143 | | Undated | Voicemail Re: Lyda Told Stephen Sands and Ellen Flowers that They Must Resign | JCA-1 | JCA-1 | | X | | |
| 144 | | 6/24/2007 - 6/28/2007 | Email between Al Hill, Jr., Lyda Hill, Alinda Wikert, John Creecy, Michael Wisenbaker, Brett Ringle; Al Jr. states the percent of his 2005 disclaimer was same to each of his 3 children | FMTE-00000096 | FMTE-00000097 | | X | | |
| 145 | | 6/25/2007 | Email from Al Hill, Jr. to Lyda Hill, Alinda Wikert Re: actions by trust beneficiaries being deemed to be ascertaining control over trust | JCH-006534 | JCH-006534 | | X | | |
| 146 | | 6/28/2007 | Designation of Margaret Keliher as a member of the Advisory Board of Margaret Hunt Trust Estate, executed by Tom Hunt, William Schilling, Margaret Keliher | FMTH-000048 | FMTH-000048 | | X | | |
| 147 | | 7/9/2007 - 8/24/2007 | Natural Gas Week article and Forbes article | ALJR-003758 | ALJR-003763 | FRE 402; 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 148 | | 7/17/2007 | Creecy's Notes on Draft Outline 1935 Trust Estate Plans | JCH-005248 | JCH-005248 | | X | | |
| 149 | | 8/8/2007 | Email between Al Hill, Jr., Alinda Wikert, Jim Wikert, Lyda Hill, Brett Ringle, John Creecy Re: Sale of Garden of the Gods - "please consider not funding - through Al3 - legal fees to attack our Trustees" | JCH-007511 | JCH-007512 | | X | | |
| 150 | | 8/14/2007 | Letter from Lyda Hill to Al Hill, Jr. Re: appraisals and closing the estate | AL3-LT 005581 | AL3-LT 005581 | | X | | |
| 151 | 169* | 8/24/2007 | Email between Al Hill, Jr., John Creecy, Margaret Keliher, Brian Lidji Re: assets of HPC/HDC | BL-000446 | BL-000447 | | X | | |
| 152 | | 10/15/2007 | 2006 U.S. Income Tax Return for Estates and Trusts - Haroldson L. Hunt, Jr. Trust Estate | FHTH-002024 | FHTH-002079 | | X | | |
| 153 | | 11/10/2007 | Email between John Creecy, Lyda Hill, Al Hill, Jr., Alinda Wikert Re: "we truly appreciate your support in these difficult times" | JCH-006149 | JCH-006149 | | X | | |
| 154 | | 11/21/2007 - 11/27/2007 | Email between John Creecy, Lyda Hill Re: P2 Invoice | JCH-006145 | JCH-006145 | | X | | |
| 155 | | 12/5/2007 | Email from Terri Woods to Brett Ringle; Terri states she "heard about the problems with Al III" and she "wouldn't have guessed that he would split with | FMTE-00007199 | FMTE-00007199 | FRE 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | his dad" "too bad they didn't get rid of Uncle Tom when they had the chance" | | | | | | |
| 156 | | 6/9/2008 | Director and Officer Indemnification Agreements of John Creecy, Brett Ringle, Ivan Irwin, Tom Hunt | FMTH-017667 FMTH-017677 FMTH-017727 FMTH-017797 | FMTH-017676 FMTH-017986 FMTH-017736 FMTH-017806 | | X | | |
| 157 | | 6/10/2008 - 6/11/2008 | Email between Lyda Hill, John Creecy, Brett Ringle; Lyda thanks them for hard work | FMTE-00004437 | FMTE-00004437 | | X | | |
| 158 | | 6/16/2008 | Email between Tom Hunt (through Deanna Wilson), Lyda Hill, Al Hill, Jr., Alinda Wikert; Tom wants approval to see oil and gas interests in estate and Alinda replies with her approval. | FMTE-00080279 | FMTE-00080280 | | X | | |
| 159 | | 9/2/2008 | Closing Statement of XH, LLC | FMTH-014006 | FMTH-014009 | | X | | |
| 160 | | 9/11/2008 | Letter from Jeffrey Myers to IRS enclosing United States Estate Tax Return From 706 for the Estate of Margaret Hunt Hill and check for $494,855 | AHW000032 | AHW000071 | | X | | |
| 161 | | 12/22/2008 - 4/28/2009 | 2 Check Requests for 2008 distributions from MHTE and letter from Brett Ringle to Al Hill, Jr. advising of distribution approval in amount of $78,757,120 | FMTH-011029; FMTH-011040; FMTH-011016 | | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 162 | | 8/26/2009 | Email from Shane Gower to Margaret Keliher, attaching pages from 03-07 MHTE tax returns showing no distributions for those years | FMTE-00129992 | FMTE-00130002 | | X | | |
| 163 | | 12/21/2009 | Trustee's Motion to Deposit Interpleaded Funds Relating to April and December 2009 Distributions Into Court's Registry filed in MHTE, Probate Court No. 2, Dallas | N/A | N/A | | X | | |
| 164 | | 7/15/1998 | New patient dental intake of Al Hill, Jr. | AGHJR-001010 | AGJR-001011 | FRE 401-402 | | | |
| 165 | | 11/21/2003 | Baylor University Medical Center Admitting Reports and Emergency Reports of Al Hill, Jr. | ALJR-000371 | ALJR-000382 | | X | | |
| 166 | | 11/21/2003 | Baylor University Medical Center Report of CT of Head without Contrast of Al Hill, Jr.; "soft tissue swelling;" "no evidence of acute traumatic injury to the intracranial structures" | ALJR-000501 | ALJR-000501 | | X | | |
| 167 | 15 | 11/21/2003 | Baylor University Medical Center History & Physical Report of Al Hill, Jr.; "for patient's daily alcohol use, he will be placed on an alcohol withdrawal protocol" | ALJR-000366 | ALJR-000368 | | X | | |
| 168 | | 11/28/2003 - 11/29/2003 | Baylor University Medical Center Focus Notes of Al Hill, Jr.; | ALJR-000700 | ALJR-000700 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | "o[riented] x 3" | | | | | | |
| 169 | | 11/22/2003 | Baylor University Medical Center Focus Notes of Al Hill, Jr.; "becomes more alert able to id name, place and time" | ALJR-000713 | ALJR-000713 | | X | | |
| 170 | | 11/23/2003 - 11/25/2003 | Baylor University Medical Center Critical Care 48 Hour Assessment Flowsheet of al Hill, Jr. | ALJR-000615 | ALJR-000615 | | X | | |
| 171 | 17* | 11/24/2003 - 11/25/2003 | Baylor University Medical Center Series of Physician Progress Record of al Hill, Jr. | ALJR-000446 | ALJR-000454 | | X | | |
| 172 | | 11/25/2003 | Baylor University Medical Center Miscellaneous Physical Medicine Progress Record of Al Hill, Jr.; "Dr Daniels cancelled cognitive eval and ordered neuropsych eval" | ALJR-000590 | ALJR-000590 | | X | | |
| 173 | 17* | 11/25/2003 - 11/26/2003 | Baylor University Medical Center Physician Progress Record of Al Hill, Jr.; "Mental status much improved, I had a very detailed discussion with Mr. Hill" | ALJR-000457 | ALJR-000457 | | X | | |
| 174 | 17* | 11/26/2003 | Baylor University Medical Center Physician Progress Record of Al Hill, Jr.; "neuropsychology initial evaluation" | ALJR-000460 | ALJR-000460 | | X | | |
| 175 | 17* | 11/27/2003 - | Baylor University Medical Center | ALJR-00463 | ALJR-00464 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | 11/29/2003 | Physician Progress Record of Al Hill, Jr.; "alert, talkative;" "oriented" | | | | | | |
| 176 | 18 | 11/27/2003 | Baylor University Medical Center Consultation of Al Hill, Jr. by Dr. David Barnett; "alert, speech is full" | ALJR-000391 | ALJR-000392 | | X | | |
| 177 | | 12/1/2003 - 12/7/2003 | Baylor University Medical Center CV Service Line 24 Hour Assessment Flowsheet of Al Hill, Jr. | ALJR-000649 | ALJR-000655 | | X | | |
| 178 | | 12/8/2003 | Baylor University Medical Center Operative Report by Dr. David Barnett of Al Hill, Jr. | ALJR-000310 | ALJR-000312 | | X | | |
| 179 | | 12/11/2003 | Baylor University Medical Center Discharge Summary by Dr. Laura Petrey of Al Hill, Jr.; no concussion listed | ALJR-000351 | ALJR-000353 | | X | | |
| 180 | | 12/12/2003 | Baylor University Medical Center Progress Record of Al Hill, Jr.; "neuropsychology initial evaluation" | ALJR-000760 | ALJR-00761 | | X | | |
| 181 | | 12/26/2003 | NP Note of Al Hill, Jr.; "oriented x 3;" "is currently denying any emotional distress indicating that he and his family have experienced physical setbacks and he is confident that this experience will be no | ALJR-000794 | ALJR-00794 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | different" |  |  |  |  |  |  |
| 182 |  | 1/3/2004 - 1/4/2004 | Baylor Institute for Rehabilitation Progress Note of Al Hill, Jr. | ALJR-000808 | ALJR-000809 |  | X |  |  |
| 183 |  | 1/6/2004 | NP Note of Al Hill, Jr. | ALJR-000814 | ALJR-000814 |  | X |  |  |
| 184 |  | 1/12/2003 (sic) | Baylor Institute for Rehabilitation Progress Note of Al Hill, Jr.; "patient informed me that he has three children in "religious" activities so he would not need a chaplain." | ALJR-000827 | ALJR-000827 |  | X |  |  |
| 185 |  | 1/28/2004 | Baylor Institute for Rehabilitation Progress Record of Al Hill, Jr. | ALJR-000855 | ALJR-000855 |  | X |  |  |
| 186 |  | 1/29/2004 - 1/30/2004 | Baylor Institute for Rehabilitation Progress Record of Al Hill, Jr.; "chemical dependency consult done and discussed about his alcohol abuse - patient denied dependency" | ALJR-000857 | ALJR-000857 |  | X |  |  |
| 187 |  | 2/8/2004 | Baylor Institute for Rehabilitation Progress Note of Al Hill, Jr. | ALJR-000870 | ALJR-000870 |  | X |  |  |
| 188 |  | 2/18/2004 | Baylor Institute for Rehabilitation Progress Record of Al Hill, Jr. | ALJR-000776 | ALJR-000776 |  | X |  |  |
| 189 |  | 3/16/2004 - 3/17/2004 | Baylor Institute for Rehabilitation Progress Record of Al Hill, Jr. | ALJR-000918 | ALJR-000918 |  | X |  |  |
| 190 | 20* | 12/11/2003 | Baylor University Medical Center Discharge Summary by Dr. Laura Petrey of Al Hill, Jr.' "concussion" listed | ALJR-000216 | ALJR-000216 |  | X |  |  |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 191 | | 3/20/2004 - 3/21/2004 | Baylor Institute for Rehabilitation Progress Note of Al Hill, Jr. | ALJR-000921 | ALJR-0009222 | | X | | |
| 192 | | 4/6/2004 | Baylor Institute for Rehabilitation Discharge Summary by Dr. Lance Bruce of Al Hill, Jr. | ALJR-000754 | ALJR-000755 | | X | | |
| 193 | | 5/7/2004 | UTSW Patient Visit Note of Al Hill, Jr.; "alert and oriented with normal language and attention as well as memory" | ALJR-000992 | ALJR-000994 | | X | | |
| 194 | | 5/21/2004 - 1/23/2006 | Correspondence between Al Hill, Jr. and Dr. Keith E. Tansey Re: Al Jr's medical condition | ALJR-000249 | ALJR-000256 | | X | | |
| 195 | | 5/7/2004 - 6/4/2004 | Southwestern Medical Center Series of Progress Notes of Al Hill, Jr.; "alert and oriented" | ALJR-014181 | ALJR-014186 | | X | | |
| 196 | | 5/7/2004 | UTSW Patient Visit Note of Al Hill, Jr. | ALJR-014370 | ALJR-014372 | | X | | |
| 197 | | 6/29/2004 | Email from Dr. Keith Tansey to Al Hill, Jr. (via Vicki Dudley) Re: medical condition | ALJR-013469 | ALJR-013469 | | X | | |
| 198 | | 7/1/2004 - 8/17/2006 | Letters to Al Hill, Jr. from Carrell Clinic; Letters from Al Hill, Jr. to his children regarding his therapy schedules and to Dr. Weldon Smith. | ALJR-000222 | ALJR-000232 | | X | | |
| 199 | | 7/13/2004 | Texas Neurosurgery, PA Progress Note of Al Hill, Jr. | ALJR-000221 | ALJR-000221 | | X | | |
| 200 | | 7/16/2004 | Southwestern Medical Center Progress Notes | ALJR-014177 | ALJR-014180 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | of Al Hill, Jr. | | | | | | |
| 201 | | 7/16/2004 | New Medication List for Al Hill, Jr. | ALJR-014245 | ALJR-014245 | | X | | |
| 202 | | 9/17/2004 | Southwestern Medical Center Progress Notes of Al Hill, Jr. | ALJR-014175 | ALJR-014175 | | X | | |
| 203 | | 9/28/2004 | Southwestern Medical Center Progress Notes of Al Hill, Jr. | ALJR-000987 | ALJR-000987 | | X | | |
| 204 | | 10/27/2004 | Medication List for Al Hill, Jr. | ALJR-014244 | ALJR-014244 | | X | | |
| 205 | | 9/28/2004 - 10/27/2004 | Parkland Heath & Hospital System, UTSW Follow-Up Examinations | ALJR-001357 | ALJR-1364 | | X | | |
| 206 | | 12/15/2004 | Hill Jr Physical Therapy Progress Notes - mentions Hill Jr is tired after conducting numerous business meetings at his home until late in the evening the night before | ALJR-001370 | ALJR-001370 | | X | | |
| 207 | | 2/17/2005 | Letter from Dr. Kenneth Cooper to Lyda Re Hill Jr's progress (no mention of mental issues) | LH 00603 | LH 00604 | | X | | |
| 208 | | 9/28/2004-12/30/2005 | Series of Hill Jr follow-up examination reports | ALJR-014322 | ALJR-014338 | | X | | |
| 209 | | 4/27/2005 | List of Hill Jr's Medications | ALJR-014243 | ALJR-014243 | | X | | |
| 210 | | 6/2/2005 | HIPAA Release for Hill Jr | ALJR-012855 | ALJR-012855 | | X | | |
| 211 | | 7/8/2005 | Letter from Hill Jr to Elisa & Stephen, Heather & Ray, Alinda & Jim, Lyda, Erin & Al III Re progress since | ALJR-014241 | ALJR-014242 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | his spinal cord injury | | | | | | |
| 212 | | 10/28/2005 | Letter from Hill Jr to Elisa & Stephen, Heather & Ray, Alinda, Lyda, Erin & Al III Re Hill Jr's current condition and recovery program | ALJR-013508 | ALJR-013509 | | X | | |
| 213 | | 8/25/2005 | Progress Notes on Hill Jr's physical therapy | ALJR-013281 | ALJR-013284 | | X | | |
| 214 | | 11/18/2005 | Letter from Christian Renna of LifeSpan to Hill Jr Re the Leonardis Program | LH 00560 | LH 00564 | | X | | |
| 215 | | 12/30/2005 | Follow-up examination report | ALJR-001339 | ALJR-001341 | | X | | |
| 216 | | 12/30/2005 | Follow-up examination report | ALJR-014170 | ALJR-014171 | | X | | |
| 217 | | 12/30/2005 | Follow-up examination report | ALJR-014170 | ALJR-014171 | | X | | |
| 218 | 62* | 2/3/2006 | Letter from Hill Jr to Elisa & Stephen, Heather & Ray, Alinda, Lyda, Erin & Al III Re update on Hill Jr's progress and improved health | LH 00558 | LH 00559 | | X | | |
| 219 | | 3/21/2006 | Letter from Hill Jr to Weldon Re arrival and routine at the Leonardis Klinik in Germany | ALJR-000214 | ALJR-000214 | | X | | |
| 220 | | 6/19/2006; 12/12/2006 ; 8/7/2008 | Evaluation reports from Dr. Eugenia Paris of Hill Jr's therapy; Hill Jr's handwriting-writing "Weldon" | ALJR-000285 | ALJR-000290 | | X | | |
| 221 | | 6/19/2006 | Evaluation reports from Dr. Eugenia Paris of Hill Jr's therapy | LH 00494 | LH 00495 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 222 | | 6/29/2006 | Letter from Dr. Kenneth Cooper to Hill Jr Re report from Dr. Eugenia Paris Re Hill Jr's improvement | LH 00493 | LH 00493 | | X | | |
| 223 | | 7/25/2006 | LifeSpan Semi Annual Medical Assessment of Hill Jr | ALJR-013426 | ALJR-013455 | | X | | |
| 224 | | Fall 2006 | pictures of Hill Jr in pool and standing with the help of canes | LH 00475 | LH 00475 | | X | | |
| 225 | | 12/12/2006 | Evaluation reports from Dr. Eugenia Paris on Hill Jr's therapy | LH 00473 | LH 00474 | | X | | |
| 226 | | 2/2/2007 | Note from Dr. David Barnett Re Hill Jr's progress and results of a 1/23/07 MRI; Hill Jr handwriting at the top "Lyda Your Thoughts Please, Al Jr" | LH 00483 | LH 00483 | | X | | |
| 227 | | 3/1/2007; 12/18/2006; 1/2/2006; 4/27/2005; 10/27/2004; 7/16/2004; 6/27/2004 | Al Hill Jr.'s Medication Lists from 2004 to 2007 | ALJR-000296 | ALJR-000304 | | X | | |
| 228 | | 8/10/2007 | Evaluation of Hill Jr hand strength and coordination | ALJR-000067 | ALJR-000067 | | X | | |
| 229 | 91 | 10/1/2007 | Letter from Sam Lane to Hill Jr Re improvement in Hill Jr's physical dexterity as well as mental capacity after his trip to Germany | ALJR-014115 | ALJR-014115 | | X | | |
| 230 | 94 | 10/10/2007 | Recital of Facts executed by Hill Jr regarding treatment and | ALJR-012865 | ALJR-012866 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | mental and physical condition post spinal cord injury; claims he did not understand the 2005 disclaimers at the time he executed them | | | | | | |
| 231 | | 10/29/2007 | Outpatient Evaluation by the Spinal Cord Injury Clinic at Baylor Institute for Rehabilitation | ALJR-000968 | ALJR-000970 | | X | | |
| 232 | | 11/5/2007 | Hill Jr's Daily Medication List | AGHJR-013539 | AGHJR-013539 | | X | | |
| 233 | | 11/12/2007 | Hill Jr's Daily Medication List | AGHJR-013538 | AGHJR-013538 | | X | | |
| 234 | | 1/24/2007-12/12/2007 | Hill Jr's Medication | ALJR-013295 | ALJR-013302 | | X | | |
| 235 | | 4/28/2008 | Consultation by Dr. Ralph Rashbaum of the Texas Back Institute | ALJR-000954 | ALJR-000955 | | X | | |
| 236 | | 11/26/2003; 6/30/2002 | Agreement cancelling the indebtedness owed by Mico LP in exchange for the redemption and repurchase of 2% of Mico LP's interests in the M Crowd Restaurant Group; Amended and Restated Assignment of Interests in Mi Cocina, Ltd and Taco Diner, Ltd | AGHJR-006454; ALJR-005119 | AGHJR-006457; ALJR-005123 | | X | | |
| 237 | | 1/13/2004-5/7/2004 | Norm Thoennes emails to Al Hill, Jr. Re Phoenix Capital Partners Soft Commitments for 2004, Option Agreement for Corporate Stock and enclosing Option Agreement, AAGH | AGHJR-0011473; AGHJR-011480; AGHJR-011485; AGHJR-011513 | AGHJR-0011478; AGHJR011482; AGHJR-011485; AGHJR-011514 | FRE 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Aviation III, Flight Options, Elisa's Condo | | | | | | |
| 238 | | 1/13/2004-8/20/2004 | Norm Thoennes emails to Al Hill, Jr. Re Swap proposal and Galatyn Stables | AGHJR-012194 | AGHJR-012197 | FRE 801-802 | | | |
| 239 | 22 | 3/8/2004 | Revocation of Statutory Durable Power of Attorney Signed by Al Hill, Jr. | AGHJR 014374 | AGHJR 014375 | | X | | |
| 240 | | 3/11/2004 | Action By the Trustees of Hill Foundation By Consent Signed by Al Hill, Jr. | LH 007744 | LH 007744 | | X | | |
| 241 | | 3/17/2004 | Hill Foundation Action Taken by Board of Trustees In Lieu of Special Meeting Signed by Al Hill, Jr. | LH 00745 | LH 00745 | | X | | |
| 242 | | 3/18/2004 | Email from Norm Thoennes to Al Hill, Jr. Re Recap of Meeting with Ray Washburne | AGHJR-011488 | AGHJR-011488 | FRE 801-802 | | | |
| 243 | | 3/8/2004 | Email from Norm Thoennes to Al Hill, Jr. Re Recap of Meeting with Ray Washburne | AGHJR-011483 | AGHJR-011483 | FRE 801-802 | | | |
| 244 | | 3/22/2004 | Notice of Final Agreement signed by Al Hill, Graham McFarlane, and Bill Schilling as Trustee of the Lyda Hill Trust Estate | LH 00855 | LH 00857 | | X | | |
| 245 | | 3/24/2004 | Hill Foundation Unanimous Consent of Trustees in Lieu of Special Meeting of the Board of Trustees, signed by Al Hill, Jr., appointing Michael Wisenbaker Jr. and | LH 00746 | LH00746 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Wesley Wisenbaker as Trustees of the Corporation | | | | | | |
| 246 | | 3/25/2004 | Action By the Directors of Seven Falls Company By Consent, signed by Al Hill Jr. as Director | LH 00703 | LH 00703 | | X | | |
| 247 | | 4/27/2004 | Hill Foundation Unanimous Consent of the Board of Trustees Special Meeting, signed by Al Hill Jr. adopting Statement of Investment Policy | LH 00747 | LH 00747 | | X | | |
| 248 | | 5/6/2005 | letter to Hill Development Executives from Al Hill, Jr. Re hiring Sam Lane again to assess future needs of HDC | PLTF 001647 | PLTF 001647 | FRE 801-802 | | | |
| 249 | | 5/11/2004 | email from Norm Thoennes to Al Hill, Jr. Re request to adopt plan to distribute Seven Falls Stock Portfolio to Shareholders | ALJR016 341 | ALJR01634 1 | FRE 801-802 | | | |
| 250 | | 5/14/2004 | Charter Holdings Memo from Ray Washburne to Al Hill Jr. Re Washburne M Crowd Trust | ALJR-005067 | ALJR-005070 | FRE 801-802 | | | |
| 251 | | 5/18/2004 | Seven Falls Memo from Norm Thoennes to Al Hill Jr. et al. Re: Proposed Seven Falls Company Dividend of Non-Operational Assets | N/A | N/A | FRE 801-802 | | | |
| 252 | | 5/28/2004 | Unlimited Guaranty between Bank One and Hill 3 Investments, | Exhibit No. 27 to Hill, Jr.'s | Exhibit No. 27 to Hill, Jr.'s 7-10-09 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | signed by Al Hill, Jr. as Guarantor | 7-10-09 deposition | deposition | | | | |
| 253 | | 6/28/2004 | Consent of the Trustees of the Albert Galatyn Hill, III 1999 GC Trust, re distributing $11,500 per month to the trust Beneficiary, signed by Al Hill, Jr. | LH 00242 | LH 00242 | | X | | |
| 254 | | 7/13/2004 | Seven Falls Company Unanimous Consent of Board of Directors in Lieu of Special Meeting, signed by Al Hill, Jr. as Director | LH 00704 | LH 00704 | | X | | |
| 255 | | 7/15/2004 | Assignment of Company Interest Signed by Ivan Irwin as Trustee of the Albert Hill Trust and by Hill, Jr. as President of AGH Energy | ALJR-003768 | ALJR-003768 | | X | | |
| 256 | | 7/23/2004 | Memo from Ivan Irwin to Al Hill, Jr. Re LLOG Transactions | N/A | N/A | A-C and WP Privilege | | | |
| 257 | | 7/27/2004 | Memo from Terri Woods to Al Hill, Jr. Re Incentive Plan and Payment for 2002 & 2003 | PMTH-107437 | PMTH-017437 | FRE 801-802 | | | |
| 258 | | 8/9/2004 | Agreement and Offer to Purchase oil, gas, and mineral properties signed by Al Hill, Jr. as President of AGH Energy | ALJR-003805 | ALJR-003825 | | X | | |
| 259 | | 7/9/2004 | Written Consent of Manager in Lieu of Special Meeting of AGH Energy Re Al Hill, Jr. and Joyce Waller are empowered | AGHJR-003852 | AGHJR-003852 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | on behalf of the Company to execute oil and gas leases | | | | | | |
| 260 | | 8/17/2004 | Memo from Ivan Irwin to Al Hill, Jr. Re Management/Family Issues | Exhibit No. 17 to Ivan Irwin's deposition | Exhibit No. 17 to Ivan Irwin's deposition | A-C and WP Privilege | | | |
| 261 | | 9/13/2004 | Independent Contractor Agreement between Sammy Speaks, LP and Robert Bloomingdale, signed by Al Hill, Jr. as Financier of Sammy Speaks, LP | AGHJR-012456 | AGHJR-012464 | | X | | |
| 262 | | 9/28/2004 | Seven Falls Company Unanimous Consent of Board of Directors in Lieu of Special Meeting, signed by Al Hill, Jr. as Director and Trustee and appointing Al Hill, Jr. as Chairman of the Board and Chief Executive Officer | LH 00705 | LH 00705 | | X | | |
| 263 | | 9/28/2004 | Seven Falls Company Unanimous Consent of Shareholders in Lieu of Annual Meeting appointing Al Hill, Jr. to the Board of Directors And Signed by Al Hill, Jr. as Trustee | LH 00707 | LH 00708 | | X | | |
| 264 | | 10/4/2004 | Memo from Al Hill, Jr. to Tom Hunt Re Insurance Lawsuit | ALJR-004104 | ALJR-004104 | | X | | |
| 265 | | 10/19/2004 | Summers Family Trust Irrevocable Trust Agreement signed by Margaret Hunt Hill as Settlor and by Al Hill, | ALJR-006033 | ALJR-006045 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jr. as Trustee | | | | | | |
| 266 | | 9/11/2004 | Memo from Bill Schilling to Al Hill, Jr. et al. Re Proposed supplemental long-term incentive plan and change-in-control benefit | Exhibit No. 18 to Ivan Irwin's deposition | Exhibit No. 18 to Ivan Irwin's deposition | | X | | |
| 267 | | 11/5/2004, 11/19/2004 | Producer-Writers Guild of America Pension Plan and Writers' Guild-Industry Health Fund membership letter Signed by Al Hill. Jr., and transmittal letter | AGHJR-012525 | ALJR-012526 | | X | | |
| 268 | | 8/31/2004-12/23/2004 | Financial Statements for Hill Development Corporation for the Months August - November 2004 addressed to Al Hill, Jr. from Deborah Kitchens | ALJR-003301 | ALJR-003321 | FRE 801-802 | | | |
| 269 | | 8/30/1999, 12/31/2004 | Assignment of Interests in Southern Table, Ltd., Citizen T.C., Ltd., Mercury Grill, Ltd., Paris Vendome, Ltd., assigning a 6.5445 % Interest in the Washburne M Crowd Trust, signed by Al Hill, Jr. as Trustee of the Washburne M Crowd Trust; Agreement between various M Crowd Restaurants and Signed by Al Hill, Jr. as Trustee of the Washburne M Crowd Trust | ALJR-005095; AGHJR-006439 | ALJR-005099; AGHJR-006449 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 270 | | 1/1/2005 - 2/26/2010 | Al G. Hill, Jr. Trust Distributions 2005 to Present | ALJR017 820 | ALJR01782 1 | | X | | |
| 271 | | 1/3/2005 | Hill Development Corporation Unanimous Consent of the Board of Directors in Lieu of a Special Meeting Re Supplemental Executive Retirement Plan and Employee Thrift Restoration Plan, signed by Al Hill, Jr. as Director | FMTH-019107 | FMTH-019107 | | X | | |
| 272 | | 1/27/2005 | Hill Foundation Unanimous Consent of Trustees in Lieu of Special Meeting of the Board of Trustees appointing Al Hill, Jr. et al. as Trustee of the Corporation | LH 00748 | LH 00748 | | X | | |
| 273 | | 1/20/2005 | Memo from Al Hill, Jr. to Alinda, Lyda, Elisa, Heather, and Al III Re physical therapy sessions at Baylor and UT Southwestern | ALJR-013510 | ALJR-013510 | | X | | |
| 274 | | 1/31/2005 | Financial Statements for Hill Development Corporation for the Months August - November 2004 addressed to Al Hill, Jr. from Deborah Kitchens | ALJR-003280 | ALJR-003286 | FRE 801-802 | | | |
| 275 | | 1/31/2005 | Flight Options Invoice addressed to AGH Aviation for Beechjet | AGHJR-011900 | AGHJR-011900 | | X | | |
| 276 | | 2/4/2005 | Margaret Hill Marital Trust Cash Disbursements | ALJR-004855 | ALJR-004855 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | December 2004 with handwriting that underlines "Overhead" and states, "Rich: Too High Now Maybe 6-8000." | | | | | | |
| 277 | | 2/16/2005 | Memo from Rich Buckley to Al Hill, Jr. et al. Re Seven Falls - Estimated Valuation as of January 1, 2005 | PLTF 000736 | PLTF 000738 | FRE 801-802 | | | |
| 278 | | 2/18/2005 | Memo from Richard Neely to Rich Buckley Re Washburne M Crowd Trust execution docs for Al Hill, Jr. to sign as trustee of the Washburne M Crowd Trust | ALJR-005006 | ALJR-005010 | | X | | |
| 279 | | 2/21/2005 | Letter to Howard Burkons signed by Al Hill, Jr. as Sammy Speaks LP President, US Financial Corp. General Partner | AGHJR-012475 | AGHJR-012475 | | X | | |
| 280 | | 3/14/2005 | HPC Group Daily Drilling Progress sent to Al Hill, Jr. et al. | FMTE-00110699 | FMTE-00110726 | FRE 801-802 | | | |
| 281 | | 3/15/2005 | Hill Foundation Unanimous Consent of the Board of Trustees in Lieu of Annual Meeting electing Al Hill, Jr. as Vice President and signed by Al Hill, Jr. as Trustee | LH 00749 | LH 00749 | | X | | |
| 282 | | 3/16/2005 | Memo from Rich Buckley and David Langford to Al Hill, Jr. Re Albert Hill Trust and Al G. Hill, Jr. - Financial Reports as of | AGHJR-011020 | AGHJR-011032 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | February 28, 2005 | | | | | | |
| 283 | | 3/29/2005 | Repurchase Agreement between Flight Options LLC and AGH Aviation, Ltd. For a 6.25% Share in a Beechjet 400A, signed by Al Hill, Jr. as President of US Financial, the General Partner of AGH Aviation III | AGHJR-011905 | AGHJR-011909 | | X | | |
| 284 | | 4/1/2005 | January 2005 Financial Statements for Hill Development Corporation addressed to Al Hill, Jr. et al. from Deborah Kitchens | ALJR-003266 | ALJR-003272 | FRE 801-802 | | | |
| 285 | | 4/8/2005 | 2004 Year-End Financial Statements of AGH Energy, LLC addressed to Al Hill, Jr. from Rich Buckley with handwritten note from Rich Buckley stating, "Interest on Note is Current." | ALJR-003764 | ALJR-003766 | | X | | |
| 286 | | 5/2/2005 | February Financial Statements for Hill Development Corporation addressed to Al Hill, Jr. et al. from Deborah Kitchens | ALJR-003246 | ALJR-003252 | FRE 801-802 | | | |
| 287 | | 5/6/2005 | Memo from Al Hill, Jr. to Hill Development Executives Re Sam Lane has been hired to work with executives and future needs of the corporation | PLTF 001513 | PLTF 001513 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 288 | | 5/12/2005 | March 2005 Financial Statements for Hill Development Corporation addressed to Al Hill, Jr. et al. from Deborah Kitchens | ALJR-003226 | ALJR-003232 | FRE 801-802 | | | |
| 289 | | 5/18/2005 | Note from Al Hill, Jr. to Al, III, Heather, and Elisa Re "my recent near perfect annual physical results" | PLTF 000354 | LTF000356 | | X | | |
| 290 | | 5/31/2005 | Creecy Handwritten notes Re "Al Jr. wants to redo 50th floor" | JCH-002725 | JCH-002725 | | X | | |
| 291 | | 6/ /2005 | Pictures of Garden Party Hosted by Al III | N/A | N/A | FRE 801-802; 401-402 | | | |
| 292 | | 6/ /2005 | Hill Foundation Unanimous Consent of the Board of Trustees in Lieu of Special Meeting, opening and account with Bear Stearns for securities transactions, signed by Al Hill, Jr. as trustee | LH 00750 | LH 00753 | | X | | |
| 293 | | 6/6/2005 | April 2005 Financial Statements for Hill Development Corporation addressed to Al Hill, Jr. et al. from Deborah Kitchens | ALJR-003206 | ALJR-003212 | FRE 801-802 | | | |
| 294 | | 6/8/2005 | Seven Falls Company Unanimous Consent of Board of Directors in Lieu of Special Meeting, listing Al Hill, Jr. as Chairman of the Board and Chief Executive Officer and authorizes to make transactions with Bear Stearns on behalf of the | LH 00709 | LH 00710 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | corporation | | | | | | |
| 295 | | 6/8/2005 | Hill Development Corporation Unanimous Consent of the Board of Directors in Lieu of Special Meeting Re Al Hill, Jr. as Chairman of the Board and Vice President has authority to conduct transactions with Bear Stearns on behalf of corporation | FMTH-019105 | FMTH-019106 | | X | | |
| 296 | | 6/17/2005 | Bowling / Creecy emails Re "Request for information from Al, Jr." | FMTE-00013336 | FMTE-00013336 | FRE 801-802 | | | |
| 297 | | 6/21/2005 | Sammy Davis Jr. Enterprises Inc. Master License Signed by Al Hill, Jr. a s President of "The Group" | ALJR-003653 | ALJR-003662 | | X | | |
| 298 | | 6/24/2005 | Weekly Stock Report for Closing Prices with handwritten instructions from Al Hill, Jr. to Rich Buckley | ALJR-004095 | ALJR-004095 | | X | | |
| 299 | | 6/27/2005 | Oak Cliff Breeders letter agreement between Galatyn Stables, Oak Cliff Breeders, and Thomas Tatham Re purchase of undivided 20% interest in four thoroughbred colts named Lightning's song, Shtokman, Sound of Success, and Yankee Thunder, signed by Al Hill, Jr. as President of | AGHJR-012254 | AGHJR-012258 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Galatyn Stables | | | | | | |
| 300 | | 6/30/2005 | Securities Account Control Agreement between Al Hill, Jr. Bear Stearns, and JPMorgan | ALJR-003937 | ALJR-003948 | | X | | |
| 301 | | 7/ /2005 | Hill Development Corporation Unanimous Consent of Shareholders in Lieu of Annual Meeting appointing Al Hill, Jr. et al. to Board of Directors | FMTH-019104 | FMTH-019104 | | X | | |
| 302 | | 7/5/2005 | Memo from Danny Bowlin to Al Hill, Jr. et al. Re Proposed Executive Compensation Plan Costs | II-US 01159 | II-US 01159 | FRE 801-802 | | | |
| 303 | | 7/15/2005 | Memo from Don Dillard to Al Hill, Jr. et al.  Re "Galatyn Properties 4.38 Acre Sale/Multi-Family project @ Galatyn Park Urban Center" | JCH-002651 | JCH-002651 | FRE 801-802 | | | |
| 304 | | 7/18/2005 | Third Modification of Loan Documents between Jefferson at University, LP and JPMorgan Chase Bank, signed by Al Hill, Jr. as Guarantor | LH 00858 | LH 00865 | FRE 801-802 | | | |
| 305 | | 7/19/2005 | Hill Development Corporation Unanimous Consent of Board of Directors in Lieu of Annual Meeting, appointing Al Hill, Jr. as Chairman of | FMTH-019103 | FMTH-019103 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | the Board and signed by Al Hill, Jr. as Director | | | | | | |
| 306 | | 8/11/2005 | Note from Al Hill, Jr. to Alinda, Lyda, Tom Hunt, and John Creecy alerting family members to investment opportunities - drilling prospects, with handwriting at the top that says, "Al3" and "Al, FYI Sharon" | PLTF 000366 | PLTF 000367 | | X | | |
| 307 | | 8/11/2005 | Note from Al Hill, Jr. to Alinda, Lyda, Tom Hunt, and John Creecy alerting family members to investment opportunities - drilling prospects, with handwriting at the top that says, "Rich" | ALJR-004102 | ALJR-004103 | | X | | |
| 308 | | 6/30/2005 - 11/30/2005 | Financial Statements for Hill Development Corporation for the Months June - November 2005 addressed to Al Hill, Jr. from Deborah Kitchens | ALJR-004857 | ALJR-004891 | FRE 801-802 | | | |
| 309 | | 9/29/2005 | Seven Falls Company Unanimous Consent of Board of Directors in Lieu of Annual Meeting, appointing Al Hill, Jr. as Chairman of the Board and CEO and signed by Al Hill, Jr. as Director | LH 00711 | LH 00712 | | X | | |
| 310 | | 9/29/2005 | Seven Falls Company Unanimous Consent of Shareholders in Lieu of Annual Meeting | LH 00713 | LH 00714 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | appointing Al Hill, Jr. to the Board of Directors And Signed by Al Hill, Jr. as Trustee | | | | | | |
| 311 | | 10/1/2005 | Equipment Lease between AGH consolidated and Darcy Williams for the lease of a 2003 Lexus RX300, signed by Al Hill, Jr.  As President of US Financial Corporation, General Partner of AGH Consolidated, Ltd. | AGH-JR-011814 | AGHJR-011817 | | X | | |
| 312 | | 10/5/2005 | Memo from Sam Lane to Al Hill, Jr., Heather, Elisa, and Al, III Re "Tom Hunt is Executor of Hassie's estate. This will be a huge responsibility." | PLTF 001514 | PLTF 001519 | FRE 801-802 | | | |
| 313 | | 10/14/2005 | Hill Foundation Unanimous Written Consent of the Board of Trustees in Lieu of Special Meeting Re number, tenure, and qualifications of trustees and signed by Al Hill, Jr. as trustee | LH 00757 | LH 00758 | | X | | |
| 314 | | 10/17/2005 | Hill Development Corporation Mesa Planning Group Meeting Minutes, attended by Al Hill, Jr. via telephone Re "concern that the Club was losing its feel of exclusivity" and "whether Garden of the | LH 01435 | LH 01436 | FRE 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Gods Club was going to become a public resort or stay a private club." | | | | | | |
| 315 | | 10/25/2005 | Galatyn Properties Ltd. Note from Al Hill, Jr. to Lyda enclosing article: "Changes in the Supraspinal Activation Patterns following Robotic Locomotor Therapy in Motor-Incomplete Spinal Cord Injury" | LH 00582 | LH 00593 | | X | | |
| 316 | | 10/28/2005 | Letter from Al Hill, Jr. to Alinda et al. Re "my current condition and recovery program" | II-P2 0004 | II-P2 0010 | | X | | |
| 317 | | 11/7/2005 | email from Charles Keeble to Rich Buckley and Brett Ringle Re signature pages for settlement agreement, signed by Al Hill, Jr. as Co-Trustee of the Margaret Hill Marital Trust | ALJR-003883 | ALJR-003895 | FRE 801-802 | | | |
| 318 | | 11/30/2005 | email to John Creecy from Al Hill, Jr. Re Jim Parker rejoining HPC | LH 00102 | LH 00102 | | | | |
| 319 | | 12/1/2005 | Letter to Al Hill, Jr. from John Creecy re briefing Al III about HPC's business | LH 00100 | LH 00100 | | X | | |
| 320 | | 12/1/2005 | Letter to Al Hill, Jr. from Tom Hunt re "your desire to receive additional information about the business of Hunt Petroleum" | LH 00101 | LH 00101 | | X | | |
| 321 | | 12/1/2005 | Seven Falls Company Unanimous Consent of | LH 00715 | LH00716 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Board of Directors in Lieu of Special Meeting Re payroll account, signed by Al Hill, Jr. as Director | | | | | | |
| 322 | | 12/5/2005 | Creecy Handwritten notes Re "Conversation with Al, Jr." re oil and gas operations | JCH-002669 | JCH-002669 | | X | | |
| 323 | | 12/5/205 | Promissory Note Between AGH Consolidated, Ltd. And JPMorgan Chase Bank, signed by Al G. Hill, Jr. as Guarantor and by Al Hill, Jr. as Borrower and President of AGH Consolidated | AGHJR-011799 | AGHJR-011803 | | X | | |
| 324 | | 12/7/2005 | Note from Al Hill, Jr. to Alinda and Lyda re Forrest Hoglund and "numerous creative ways to achieve goals" | JCH-005791 | JCH-005791 | | X | | |
| 325 | | 12/8/2005 | email from Alinda Wikert to John Creecy Re "thanks for your continued patience with my family. Sorry we're such a pain." | JCH-007963 | JCH-007963 | | X | | |
| 326 | | 12/31/2005 | Promissory Note between Hill Telecomm Partnership and Albert Hill Trust signed by Al Hill, Jr. as Managing Partner of Hill Telecomm Partnership | AGHJR-012647 | AGHJR-012648 | | X | | |
| 327 | | 1/3/2006 | Hill Development Corporation Unanimous Consent of the Board of Directors in Lieu of a Special | FMTH-019102 | FMTH-019102 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Meeting Re Supplemental Executive Retirement Plan and Employee Thrift Restoration Plan, signed by Al Hill, Jr. as Director | | | | | | |
| 328 | | 1/12/2006 | Galatyn Properties Ltd. Note from Al Hill, Jr. as President of Hill Holdings to Ray Washburne Re current financial investments of AGH Partners | N/A | N/A | | X | | |
| 329 | | 6/28/1905 | Agreement of Limited Partnership of National Petroleum & Energy, Inc. signed by Al Hill, Jr. as Trustee of Evelyn Lee Donnally Trust, U/A/D 12/29/72 | AGHJR-010284 | AGHJR-010306 | | X | | |
| 330 | | 1/30/2006 | Handwritten Note from John Creecy to Al Hill, Jr. Re "we put a bid in on an old Exxon legacy field in So La." | JCH-005790 | JCH-005790 | | X | | |
| 331 | | 1/31/2006 | Assignment of General Partnership Interest; Consent of Limited Partner between US Financial Corp. and Downtown, Inc. signed by Al Hill, Jr. as President of US Financial Corp. | ALJR-002765 | ALJR-002765 | | X | | |
| 332 | | 1/31/2006 | Certificate of Amendment to the Certificate of Limited Partnership of Aviation III, Ltd. Signed by Al Hill, Jr. as Assignee and Assignor | AGHJR-010307 | AGHJR-010312 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 333 | | 2/2/2006 | Professional Services Contract between National Petroleum & Energy, LP and AGH Consolidated, Ltd. signed by Al Hill, Jr. as President of AGH Consolidated | AGHJR-006480 | AGHJR-006483 | | X | | |
| 334 | | 2/3/2006 | Letter to Alinda et al. from Al Hill, Jr. re "update on the progress of my improved health" | II-P2 0001 | II-P2 0003 | | X | | |
| 335 | | 2/6/2006 | Hill 3 Investments, LLC Unanimous Written Consent of Members in Lieu of Special Meeting | ALJR014523 | ALJR014524 | | X | | |
| 336 | | 2/14/2006 | Letter Loan Agreement between JPMorgan Chase Bank and Lyda Hill Trust Estate; letter from Bill Schilling as Trustee of Lyda Hill Trust Estate signed by Al Hill, Jr. as Advisory Board Member | LH 00869 | LH 00883 | | X | | |
| 337 | | 2/14/2006 | Fourth Modification of Loan Documents between Jefferson at University LP and JPMorgan Chase Bank, signed by Al Hill, Jr. as advisory board member of Lyda Hill Trust Estate | LH00889 | LH 00894 | | X | | |
| 338 | | 2/14/2006 | Revolving Promissory Note between Lyda Hill Trust Estate and JPMorgan Chase Bank signed by Al Hill, Jr. as advisory board member | LH 0884 | LH 0888 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 339 | | 2/15/2006 | emails between Lyda, Joy Waller, Alinda, John Creecy, and Brett Ringle Re Meeting DHR & KPMG and "I agree Don could give info, but am very concerned that he will spill the beans and cause problems." | PLTF 00369 | PLTF 00371 | | X | | |
| 340 | | 2/15/2006 | Letter from Kames McKee at KPMG to Tom Hunt, Trustee of MHTE,  Re engagement of KPMG to provide tax advisory services for MHTE | FMTH-011941 | FMTH-011943 | FRE 801-802 | | | |
| 341 | | 2/15/2006 | emails between Alinda and Brett and KPMG and Lyda, Alinda, and Al Hill, Jr. Re engagement letter | FMTE-00120475 | FMTE-00120481 | | X | | |
| 342 | | 3/6/2006 | Article: "Spinal Cord Injury; UCB Transplantation Improves Functional Recovery After Spinal Cord Injury with handwriting on top that says, "Lyda" | LH 00500 | LH 00554 | FRE 801-802 | | | |
| 343 | | 3/13/2006 | Hill Foundation Unanimous Consent of the Board of Trustees in Lieu of Annual Meeting electing Al Hill, Jr. as Vice President and signed by Al Hill, Jr. as Trustee | LH 00759 | LH00759 | | X | | |
| 344 | | 4/3/2006 | Note from Al Hill, Jr. to Lyda re German Autobahn | LH 00555 | LH 00555 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 345 | | 4/10/2006 | Harper Collins Publishers Agreement between Sammy Speaks LP and Harper Collins Publishers granting exclusive rights to publish a coffee table book about Sammy Davis Jr. signed by Al Hill, Jr. as President of Sammy Speaks LP | AGHJR-012481 | AGHJR-012496 | | X | | |
| 346 | | 4/20/2006 | Memo from Ivan Irwin to Tom Hunt et al re Executive Compensation Meeting | II-US 00004 | II-US 00004 | | X | | |
| 347 | | 4/25/2006 | emails between Rich Buckley, Dave Martinelli, and Richard Dwelle Re Chavez nationalizing all of the major oil projects in Venezuela with handwritten note from Rich Buckley to Al Jr. asking permission to do business with Chavez and Venezuela and handwritten response from Al Hill, Jr. stating, "only with your money" | ALJR-002731 | ALJR-002731 | FRE 801-802 | | | |
| 348 | | 4/25/2006 | Letter from STAR International Inc. to National Petroleum & Energy Inc Re Business Opportunities in Libya | ALJR-002734 | ALJR-002734 | FRE 801-802 | | | |
| 349 | | 4/28/2006 | Letter from Lyda to Al Hill, Jr. et al. Re Seven Falls Company - Proposed Distributions | LH 00189 | LH 00190 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 350 | | 4/30/2006 | Amended and Restated Promissory Note between Albert Galatyn Hill, III 1999 GC Trust and Albert Hill Trust signed by Al Hill, Jr. as trustee | LH 00338 | LH 00358 | | X | | |
| 351 | | 5/1/2006 | Agent Agreement for Sammy Speaks LP between Irene Webb Literary and Sammy Speaks LP signed by Al Hill, Jr. as President of Sammy Speaks LP | AGHJR-012497 | AGHJR-012501 | FRE 801-802 | | | |
| 352 | | 5/ /2006 | Creecy Notes Re "talked with Tom Hunt about Al trying to run HPC" | JCH-005755 | JCH-005755 | | X | | |
| 353 | | 5/21/2006 | letter from Thomas Tatham to Al Hill, Jr. Re Term sheet re $1,500,000 personal loan with handwritten notes by Al Hill, Jr. requesting "list of things that can go wrong" and stating "need 24 months of month by month projected activity for everything" | AGHJR-012781 | AGHJR-012789 | FRE 801-802 | | | |
| 354 | | 5/23/2006 | Creecy Note to File Re Tom Hunt/Al Jr. Discussion re Release of Salary info and "al Jr's request for salary and bonus information on our top 20 employees" | JCH-005794 | JCH-005795 | | X | | |
| 355 | | 5/24/2006 | email from Tom Tatham to Al Hill, Jr. Re offer to swap | AGHJR-012259 | AGHJR-012259 | FRE 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | interest in Lightning's Song for like interest in Easy Mon | | | | | | |
| 356 | | 6/19/2006 | Caroline Margaret Hill 2006 Trust signed by Al Hill, Jr. as Trustee | AGHJR-010519 | AGHJR-010532 | | X | | |
| 357 | | 6/19/2006 | Al G. Hill IV 2006 Trust signed by Al Hill, Jr. as Trustee | AGHJR-010505 | AGHJR-010518 | | X | | |
| 358 | | 6/19/2006 | Nance Haroldson Hill 2006 Trust signed by AL Hill, Jr. as trustee | AGHJR-010550 | AGHJR-010563 | | X | | |
| 359 | | 6/16/2006 | Promissory Note Between AGH MedTech LP and AGH Consolidated Ltd signed by Al Hill, Jr. as President of AGH Medical Technology and Limited Partner and Trustee of Nance Haroldson Hill 2006 Trust and Trustee of Caroline Margaret Hill 2006 Trust and Al G Hill IV 2006 Trust | AGHJR-010278 | AGHJR-010256 | | X | | |
| 360 | | 6/9/2006 | email from Spencer Ritchie to Al Hill, Jr. Re OCS Drilling | JCH-005759 | JCH-005759 | FRE 801-802 | | | |
| 361 | | 6/13/2006 | email from Brett Ringle to Lyda Hill, John Creecy, Michael Wisenbaker Re Al future and "nothing will change Al's animosity and negativity toward the deal, HPC management, and even his own family members" and attaching memo from | JCH-005763 | JCH-005765 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Lyda Hill Re the Mesa and "what about selling?" | | | | | | |
| 362 | | 5/24/2006 | AGH Medical Technology LLC appointment of officers by Hill Jr as Sole Manager, appointing among others, Hill Jr to President | AGHJR-010186 | AGHJR-010203 | | X | | |
| 363 | | 6/22/2006 | Convertible Promissory Note executed by Thomas Tatham in favor of Hill Jr | ALJR-002404 | ALJR-002409 | | X | | |
| 364 | | 6/22/2006 | Pledge Agreement between Thomas Tatham and Hill Jr , pledging LP units of North Atlantic Pipeline Partners LP | ALJR-002410 | ALJR-002414 | | X | | |
| 365 | | 6/29/2006 | Memo from David Langford to Hill Jr Re seeking Hill Jr's input on how funds received from Charter Industrial should be utilized | AGHJR-011570 | AGHJR-011570 | FRE 801-802 | | | |
| 366 | | 7/6/2006 | Fax Transmittal form Deanna White at HPC to Creecy attaching notes Re Gateway Lot in Colorado Springs and separation sought by Alinda and Lyda | JCH-005602 | JCH-005603 | FRE 801-802 | | | |
| 367 | | 7/11/2006 | Resolution of the Board of HDC Re entering into a sale agreement with Schmidt and Sunrise of company owned property in Colorado Springs, GGC | FMTH-019100 | FMTH-019100 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 368 | | 7/5/2006 | Special Joint Meeting of the Boards of Directors of HDC and HPC Re sale of property in Colorado Springs to Schmidt and Sunrise | FMTH-019101 | FMTH-019101 | FRE 801-802 | | | |
| 369 | | 7/11/2006 | Letter from Lyda to Hill Jr, Tom Hunt, Alinda, and Ringle Re Seven Falls Company Special Non-Liquidating Distribution being used to pay down certain notes, approved by Hill Jr | LH 00193 | LH 00193 | | X | | |
| 370 | | 7/14/2006 | Ex. 32 to Irwin Depo - Memo from Irwin to Hill Jr Re Albert Hill Trust Gateway Lot and transfer of lot to Schmidt and Sunrise | N/A | N/A | A-C and WP Privilege | | | |
| 371 | | 7/18/2006 | HDC Consent of Sole Shareholder for election and appointment of Hill Jr, Lyda, and Alinda to Board of Directors | FMTH-019099 | FMTH-019099 | | X | | |
| 372 | | 7/18/2006 | HDC Unanimous Consent of Board of Directors for election and appointment of corporate officers, Hill Jr is Chairman of the Board | FMTH-019098 | FMTH-019098 | | X | | |
| 373 | | 7/19/2006 | Letter from Rich Buckley to Lyda, Hill Jr, Hill III, Elisa, Heather, Alinda, and Michael Wisenbaker Re June 2006 Financial | LH 01005 | LH 01005 | FRE 801-802 | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | Statements for Seven Falls Company | | | | | | |
| 374 | | 7/31/2006 | Notice of Final Agreement Re Jefferson at University, executed by Hill Jr as Advisory Board Member to Lyda Trust | LH 00916 | LH 00918 | | X | | |
| 375 | | 7/31/2006 | Fifth Modification of Loan Documents Re Jefferson at University, executed by Hill Jr as Advisory Board Member to Lyda Trust | LH 00911 | LH 00915 | | X | | |
| 376 | | 8/23/2006 | Letter from Richard Buckley to Lyda, Hill Jr, Hill III, Elisa, Heather, Alinda, and Michael Wisenbaker Re July 2006 Financial Statements for Seven Falls Company | LH 01006 | LH 01006 | FRE 801-802 | | | |
| 377 | | 8/25/2006 | Email chain from Rich Buckley to HPC/HDC employees asking them to donate to the Muscular Dystrophy Association and Hill Jr handwriting telling Rich "This Is Not In Good Taste" | ALJR-003955 | ALJR-003957 | FRE 402; 801-802 | | | |
| 378 | | 8/28/2006 | Minutes of Special Meeting of Directors of HDC approving the sale of GGC to Sunrise Company | FMTH-019097 | FMTH-019097 | | X | | |
| 379 | | 9/24/2006 | Limited Waiver Re 2811 McKinney, Ltd, executed by Hill Jr as Advisory Board Member to Lyda Trust | LH 00919 | LH 00922 | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 380 | | 9/26/2006 | Unanimous Consent of Board of Directors In Lieu of Annual Meeting for Seven Falls Company electing and appointing officers for the company, Hill Jr is named Chairman of the Board and CEO | LH 00717 | LH 00718 | | X | | |
| 381 | | 9/26/2006 | Unanimous Consent of Board of Directors In Lieu of Annual Meeting for Seven Falls Company electing and appointing the Board of Directors for the company, Hill Jr is appointed to the board | LH 00719 | LH 00720 | | X | | |
| 382 | | 10/26/2006 | Letter from Lyda Hill to Hill Jr, Tom Hunt, Irwin, Alinda, Ringle, and Schilling Re Seven Falls Co Special Non-Liquidating Distribution | LH 00211 | LH 00212 | | X | | |
| 383 | | 11/15/2006 | Letter from Hill Jr as Chairman of the Board of HDC to Creecy Re requesting financial information pertaining to HPC | II-US 01150 | II-US 01150 | | X | | |
| 384 | | 11/20/2006 | Letter from Hill Jr to Irwin Re issues with HPC management , bcc HILL III | PLTF 000376 | PLTF 000377 | | X | | |
| 385 | | 11/21/2006 | Ex. 37 to Irwin Depo. - Letter from Irwin to Hill Jr Re issues with HPC management and information about the company | N/A | N/A | A-C and WP Privilege | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 386 | | 12/8/2006 | Ex. 38 to Irwin Depo. - Letter from Hill Jr to Alinda bcc Hill III Re obligation for them to be provided information upon request as beneficiaries of HHTE | N/A | N/A | | X | | |
| 387 | | 12/12/2006 | Ex. 39 to Irwin Depo. - Letter from Irwin to Buckley and Don Donnally Re Proposed Colorado Lot Sale | N/A | N/A | | X | | |
| 388 | | 2/16/2007 | Email from Creecy to Hill Jr Re consulting agreement for Rich Buckley | JCH-006724 | JCH-006724 | | X | | |
| 389 | | 3/2/2007 | Letter from Hill Jr to Creecy Re expenses incurred on personnel matters due to problems within HPC Human Resources | JCH-006281 | JCH-006281 | | X | | |
| 390 | | 3/12/2007 | Unanimous Consent of the Board of Trustees for Hill Foundation Re election of officers, Hill Jr elected as Vice President | LH 00760 | LH 00760 | | X | | |
| 391 | | 8/16/2002 | Wiltshire Original Petition | N/A | N/A | FRE 401-404; 801-802 | | | |
| 392 | | 8/30/2002 | Wiltshire Criminal File | N/A | N/A | FRE 401-404; 801-802; 609 | | | |
| 393 | | 4/25/2003 | Wiltshire Answer | N/A | N/A | FRE 401-404; 801-802 | | | |
| 394 | | Undated | Lucian Morrison CV | N/A | N/A | FRE 401-403; 801-802 | | | |
| 395 | | 12/2/2009 | Letter from Tom Dees to Dr. Barr re: Interpretation of PET scan regarding AL Hill | N/A | N/A | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| | | | JR. | | | | | | |
| 396 | | 12/2/2009 | Blotcky invoice from Dr. Barr to Tom Dees | N/A | N/A | | X | | |
| 397 | 138 | 7/30/2009 | Dr. Patrick Barr CV | N/A | N/A | | X | | |
| 398 | | Undated | Dr. Lisa Clayton CV | N/A | N/A | | X | | |
| 399 | | 3/23-31/10 | Dr. Barr - AHJR case billing sheet | N/A | N/A | | X | | |
| 400 | | Undated | PET scan "image manipulation" screen shots | N/A | N/A | | X | | |
| 401 | | Undated | "The Criminal Defense of Child Molestation…" Dr. Blotcky - x2 | N/A | N/A | FRE 401-403 | | | |
| 402 | | Undated | Ex. 12 to Blotcky Depo. - Spinal Cord Injury | N/A | N/A | | X | | |
| 403 | | Undated | Ex. 13 to Blotcky Depo. - Sam Lane Resume | N/A | N/A | | X | | |
| 404 | | Undated | Ex. 14 to Blotcky Depo. - Aspen Family Business Group | N/A | N/A | | X | | |
| 405 | | Undated | Ex. 15 to Blotcky Depo. - Sam Lane Expanded Resume | N/A | N/A | | X | | |
| 406 | | Undated | Ex. 16 to Blotcky Depo. - LifeSpan physicians bios and "what we do" | N/A | N/A | FRE 401-403; 801-802 | | | |
| 407 | 132 | Undated | Ex. 17 to Blotcky Depo. - "Positron Emission Tomography" | N/A | N/A | | X | | |
| 408 | | Undated | Ex. 18 to Blotcky Depo. - "Neurontin - side effect and drug interactions" | N/A | N/A | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 409 | | Undated | Ex. 19 to Blotcky Depo - "Postherpetic Neuralgia" | N/A | N/A | | X | | |
| 410 | 41* | 2004-2009 | Ex. 28 to Blotcky Depo. – "Medications and changes of Al Hill Jr." | ALJR014376 | ALJR014425 | | X | | |
| 411 | | 11/12/2009 | Ex. 29 to Blotcky Depo. –"Patient Information Sheet" of Al, Jr. (11/12/09) | N/A | N/A | FRE 801-802 | | | |
| 412 | | 4/2/2010 | Ex. 30 to Blotcky Depo. – invoices for work on case | N/A | N/A | FRE 801-802 | | | |
| 413 | | 11/17/2009 -4/1/2010 | Ex. 31 to Blotcky Depo. | N/A | N/A | FRE 801-802 | | | |
| 414 | | Undated | Ex. 32 to Blotcky Depo. – standards provided to Blotcky by defense lawyers | N/A | N/A | FRE 401, 403, 801, 802 | | | |
| 415 | 137 | Undated | Ex. 33 to Blotcky Depo. – Curriculum Vitae of Blotcky | N/A | N/A | | X | | |
| 416 | | 6/18/2009 - 6/19/2009 | Ex. 35 to Blotcky Depo. – "Re-Shrinking the Experts" | N/A | N/A | FRE 401-403; 801-802 | | | |
| 417 | | Undated | Ex. 36 to Blotcky Depo. – PowerPoint slides from "Reshrinking the Experts" | N/A | N/A | FRE 401-403; 801-802 | | | |
| 418 | | Undated | Ex. 37 to Blotcky Depo. – "Top Ten Areas Ripe for Cross-Examination" | N/A | N/A | FRE 401-403; 801-802 | | | |
| 419 | | 4/11/2008 | Linda James Document and Handwriting Examination of hate mail sent to Hill III | N/A | N/A | Failure to designate / never produced / FRE 801-802 | | | |
| 420 | | Undated | The Hunt/Hill Family Tree (with pictures) | N/A | N/A | | X | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 421 | | Undated | The Hunt Family Tree (entire Hunt family) and H.L. Hunt's Family Tree | N/A | N/A | | X | | |
| 422 | | Undated | Family photographs | N/A | N/A | FRE 401-403 | | | |
| 423 | | Undated | Timeline | N/A | N/A | | X | | |
| 424 | 4/6/2004-12/4/2009 | Al Hill, Jr. Medications 2004 through 2009 - Demonstrative Exhibit | N/A | N/A | | X | | | |
| 425 | | Undated | Powerpoint Presentations for Each Witness, Opening, and Closing Arguments*** | N/A | N/A | Because Hill III has not produced this exhibit, Hill, Jr. reserves his objections until he has a chance to review the exhibit. | | | |
| 426 | | Undated | Powerpoint Presentations for Voir Dire (if allowed)*** | N/A | N/A | Because Hill III has not produced this exhibit, Hill, Jr. reserves his objections until he has a chance to review the exhibit. | | | |
| 427 | | Undated | Demonstrative Exhibit of all Hunt/Hill family Members/Entities | N/A | N/A | Because Hill III has not produced this exhibit, Hill, Jr. reserves his objections until he has a chance to review the exhibit. | | | |
| 428 | 1/7/2010 | Calendars for years 2004-2007 | Ex. 3 to Hill, Jr. Depo. (1/7/10) | Ex. 3 to Hill, Jr. Depo. (1/7/10) | | X | | |
| 429 | | Transcripts from Show Cause Proceedings | N/A | N/A | FRE 401-404; 801-802; 605 | X | | | |

| Pl. Ex. No. | Def. Ex. No. | Date | Description | Begin Bates No. | End Bates No. | Def.'s Objections | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 430 | | 4/5/2010 | Letter from Texas State Board of Examiners of Psychologists certifying the Board has no records indicating Sam Lane is currently licensed as a psychologist | N/A | N/A | FRE 402, 801-802 | | | |
| 431 | 48* 50* 51* 53* 57* 63* 64* 67* 71* 76* 78* | 5/6/2005-9/5/2007 | Sam Lane Resume and Meetings Notes from 5/6/05-9/5/07 | N/A | N/A | FRE 801-802 / HS | | | |
| 432 | | 1/2005-6/1009 | John Creecy Day Planner entries from 1/2005-6/2009 | JCH-009163 | JCH-011585 | | X | | |
| 433 | | 3/16/2005 | UT Southwestern follow up exam report by Dr. Garstang | ALJR-000980 | ALJR-000980 | | | | |
| 434 | | 5/11/2005 | UT Southwestern follow up exam report by Dr. Garstang | ALJR-000979 | ALJR-000979 | | | | |
| 435 | | Undated | Medical Interview of Dr. Ursula Jacob | ALJR-014019, 14107, 14108 | ALJR-014114 | | | | |

* Denotes that a portion of Defendant's designated exhibit number corresponds with a portion of the exhibit number designated by Plaintiff.

## <u>Counsel's Written Statement as to Exhibits</u>

(i)      for all exhibits above with a mark in the "Agree" column, the parties have agreed to the admissibility of the exhibit;

(ii)     for all exhibits above with an objection listed in the "Objection" column, the admissibility of the exhibit is objected to by Hill, Jr. for the reason listed; and

(iii)    the parties have agreed to meet and confer once again prior to trial in an effort to resolve any remaining objections.

                        */s/ Stephen F. Malouf*
                        Stephen F. Malouf

**PLAINTIFF'S OBJECTINS TO DEFENDANT AL HILL, JR.'S EXHIBIT LIST**

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 1 | N/A | N/A | Notes for Dr. Han Schoeler | FRE 801-802, FRE 402, 403, 901 | | | |
| 2 | LLBL-1-009684 | LLBL-1-009694 | Articles of Agreement and Declaration of Trust of Margaret Hunt Trust Estate | | X | | |
| 3 | LLBL-1-009695 | LLBL-1-009705 | Articles of Agreement and Declaration of Trust of Haroldson L. Hunt, Jr. Trust Estate | | X | | |
| 4 | ALJR015946 | ALJR 015946 | Food Fast Holdings, LTD, Total Payments to Hill III Investments and Al Hill III Fiscal Year 2000 | FRE 801-802, FRE 402, 403 | | | |
| 5 | Hill Jr. Trial Exhibit 301* | Hill Jr. Trial Exhibit 301 | AL G. Hill III Monthly Cash Flows and Corresponding Debt Balances as of December 31, 2002 | FRE 801-802, FRE 402, 403 | | | |
| 6 | RVRS 000587 | RVRS 000592 | Article from Prospector, Volume 7, Issue 2, titled Anatomy of an Acquisition: Hunt Petroleum Closes Largest Asset Purchase Ever | FRE 801-802, FRE 402, 403 | | | |
| 7 | Hill Jr. Trial | Hill Jr. Trial | AL G. Hill III Monthly Cash Flows and Proposed Debt | FRE 801-802, | | | |

---

* Denotes documents produced in Cause No. 08-02578, *Albert G. Hill, III v. Albert G. Hill, Jr.* Hearsay, FRE 402, 403, *v. Hill 3 Investments, LLC,* In the 68th Judicial District Court of Dallas County, Texas as directed in Plaintiff's Objections and Responses to Defendant Al Hill, Jr.'s First Requests for Production.

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | Exhibit 303* | Exhibit 303 | Restructuring as of January 1, 2002 | FRE 402, 403 | | | |
| 8 | ALJR015517 | ALJR015520 | Email from Norm Thoennes to AL G. Hill III Regarding Revised Debt Restructuring Schedule with attached AL G. Hill III Monthly Cash Flows and Debts Restructuring as of February 7, 2002 | FRE 801-802, FRE 402, 403 | | | |
| 9 | ALJR017257 | ALJR 017258 | Email from Tonya Ramsey to David Langford regarding Food Fast Creditor Requirements | FRE 801-802, FRE 402, 403 | | | |
| 10 | ALJR017259 | ALJR 017263 | Fax from Dave Langford to Tonya Ramsey with Hill III Investments, LLC – Debtor in Possession Management Fee Income attached | FRE 801-802, FRE 402, 403 | | | |
| 11 | ALJR016059 | ALJR016060 | Email from Norm Thoennes to AL G. Hill III regarding Proforma AGH III's Est'd Income Tax Liability for 2002 | FRE 801-802, FRE 402, 403 | | | |
| 12 | ALJR016094 | ALJR016099 | Fax from Norman R. Thoennes to Paula A. Ripp regarding copy of signed original Amendment to First Amendment to Purchase and Sale Agreement between Albert G. Hill, III and Albert Hill Trust | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 13 | N/A | N/A | Concepts of CNS Plasticity in the Context of Brain Damage and Repair | FRE 801-802, FRE 402, 403 | | | |
| 14 | AL3-MHT | AL3-MHT | Memorandum from Eric Viehman, James Meyer and Lisa Kaufman regarding Margaret Hunt Hill Trust Estate – Disclaimer Analysis | FRE 801-802 | | | |
| 15 | ALJR-000366 | ALJR-000368 | History/Physical Note | FRE 801-802 | | | |
| 16 | ALJR-000377 | ALJR-000377 | Emergency Radiology Report | FRE 801-802 | | | |
| 17 | ALJR-000452 | ALJR-000471 | Physician Progress Record | FRE 801-802 | | | |
| 18 | ALJR-000391 | ALJR-000392 | Consultation Notes | FRE 801-802 | | | |
| 19 | ALJR-000219 | ALJR-000220 | Consultation Notes | FRE 801-802 | | | |
| 20 | ALJR-000216 | ALRJ-000218 | Discharge Summary | FRE 801-802 | | | |
| 21 | ALJR015441 | ALJR015512 | AL G. Hill, III Register: 100000 – Cash In Bank – JP Morgan Chase | FRE 801-802, FRE 402, 403 | | | |
| 22 | AGHJR 014374 | AGHJR 014375 | Revocation of Statutory Durable Power of Attorney | | | | |
| 23 | ALJR016291 | ALJR016291 | Email from Norm Thoennes to AL G. Hill III, AL G. Hill Jr. | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | | | Regarding Choice of Corporate Entity | | | | |
| 24 | ALJR016309 | ALJR016310 | Email from Norm Thoennes to AL G. Hill Jr., AL G. Hill III Regarding AGHIIIBudget.xls | FRE 801-802, FRE 402, 403 | | | |
| 25 | ALJR016306 | ALJR016308 | Email from Norm Thoennes to Tom Murphy, Becky McGee Regarding Hill 3 Investments, LLC | FRE 801-802, FRE 402, 403 | | | |
| 26 | ALJR016329 | ALJR016330 | Email from Norm Thoennes to Tom Murphy, Becky McGee Regarding Hill 3 Investments, LLC | FRE 801-802, FRE 402, 403 | | | |
| 27 | ALJR016309 | ALJR016310 | Email from Norm Thoennes to AL G. Hill Jr., AL G. Hill III Regarding Please Review AGHIIIBudget.xls | FRE 801-802, FRE 402, 403 | | | |
| 28 | ALJR016317 | ALJR016318 | Email from Norm Thoennes to AL G. Hill Jr., AL G. Hill III Regarding Please Review AGHIII_Action Plan | FRE 801-802, FRE 402, 403 | | | |
| 29 | ALJR016354 | ALJR016355 | Email from Norm Thoennes to AL G. Hill Jr., AL G. Hill III Regarding AGHIIIBudget.xls | FRE 801-802, FRE 402, 403 | | | |
| 30 | ALJR016364 | ALJR016364 | Email from Norm Thoennes to AL G. Hill Jr., AL G. Hill III Regarding AGHIIIBudget.xls | FRE 801-802, FRE 402, 403 | | | |
| 31 | ALJR0163 | ALJR016348 | Email from Norm Thoennes to Mike Nugent Regarding Sale | FRE 801-802, | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
|  | 48 |  | of AL III's Residence to the AHT | FRE 402, 403 |  |  |  |
| 32 | ALJR015437 | ALJR015439 | Email from Norman Thoennes to Joy Waller, Albert Hill regarding Revised Budget Plan | FRE 801-802, FRE 402, 403 |  |  |  |
| 33 | ALJR016366 | ALJR016368 | Email from Norman Thoennes to Joy Waller, Albert Hill regarding Revised Budget Plan | FRE 801-802, FRE 402, 403 |  |  |  |
| 34 | ALJR04432 | ALJR014500 | AL G. Hill, III, Register: 100000 Cash; Cash in Bank – JP Morgan Chase from 6/1/2004 through 5/27/2009 | FRE 801-802, FRE 402, 403 |  |  |  |
| 35 | ALJR015521 | ALJR015522 | Email from David Langford to Mike Nugent Regarding Home Equity Documents | FRE 801-802, FRE 402, 403 |  |  |  |
| 36 | ALJR014629 | ALJR014630 | Email from David Langford to Mike Nugent Regarding Home Equity Documents | FRE 801-802, FRE 402, 403 |  |  |  |
| 37 | AGH043870 | AGH043871 | Email from Norm Thoennes to Ivan Irwin, AL G. Hill Jr., AL G. Hill III Regarding Indemnification Paragraph Coates Trust | FRE 801-802, FRE 402, 403 |  |  |  |
| 38 | RVRS 000035 | RVRS 000086 | Hunt Petroleum Corporation and Operated Entities Bank Meeting July 31 2004 presentation | FRE 801-802, FRE 402, 403 |  |  |  |
| 39 | ALJR0154 | ALJR015426 | Email from David Langford to Rich Buckley Regarding AL | FRE 801-802, |  |  |  |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | 26 | | Hill III Bills Submitted for Payment | FRE 402, 403 | | | |
| 40 | Hill Jr. Trial Exh 323* | Hill Jr. Trial Exh 323* | Hill 3 Investments, LLC Profit (Loss) Detail January through December 2004 | FRE 801-802, FRE 402, 403 | | | |
| 41 | ALJR014376 | ALJR 014421 | Medications and Changes for Al Hill Jr. April 2004 to March 2003 | FRE 801-802, FRE 402 | | | |
| 42 | ALJR-000980 | ALJR-000980 | Progress Notes | FRE 801-802 | | | |
| 43 | LLBL-1-008958 | LLBL-1-008960 | Disclaimer Margaret Hunt Trust Estate | | X | | |
| 44 | LLBL-1-008961 | LLBL-1-008963 | Disclaimer Margaret Hunt Trust Estate | | X | | |
| 45 | ALJR-001575 | ALJR-001575 | Progress Notes | FRE 801-802 | | | |
| 46 | HJR 000583 | HJR 000584 | Letter from Al Hill, Jr. to Theo Coates  Regarding asset management plan | FRE 801-802, FRE 402 | | | |
| 47 | Hill Jr. Trial Exh 329B* | Hill Jr. Trial Exh 329B* | Letter from Al G. Hill, Jr. to Nancy Regarding enclosed letter sent to Theo | FRE 801-802, FRE 402 | | | |
| 48 | AL3-LT 005063 | AL3-LT 005070 | Memo from Sam to Heather, Elisa, A, III Regarding notes from meeting | FRE 801-802, FRE 402 | | | |
| 49 | RVRS 000541 | RVRS 000544 | Exhibit "A" to the Hunt Petroleum Corporation | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | | | Amended and Restated Long-Term Incentive Plan | | | | |
| 50 | AL3-LT 005071 | AL3-LT 005076 | Memo from Sam to Heather, Elisa, A, III Regarding notes | FRE 801-802, FRE 402 | | | |
| 51 | N/A | N/A | Al Hill Family Assessment and Recommendation | FRE 801-802, FRE 402 | | | |
| 52 | AL3-LT 005821 | AL3-LT 005823 | Professional Services Agreement between AGH Consolidated, Ltd. And Al G. Hill, III | FRE 801-802, FRE 402, 403 | | | |
| 53 | AL3-LT 005058 | AL3-LT 005062 | Memo from Sam to Al Hill Jr., Family Meeting Participants regarding notes from recent meeting | FRE 801-802, FRE 402 | | | |
| 54 | RVRS 000614 | RVRS 000615 | Hunt Petroleum Initial Data Request List to Support a Preliminary Valuation | FRE 801-802, FRE 402, 403 | | | |
| 55 | AGH009761 | AGH009763 | Email from Andrew Ward to A.G. Hill III Regarding Data Request List | FRE 801-802, FRE 402, 403 | | | |
| 56 | Hill Jr. Trial Exh 22* | Hill Jr. Trial Exh 22* | Letter from Richard Buckley to Al G. Hill III and Al G. Hill, Jr. Regarding Al G. Hill III – Personal Budget as of November 30, 2005 | FRE 801-802, FRE 402, 403 | | | |
| 57 | N/A | N/A | Memo from Sam to Al, Jr., Heather, Al, III and Elisa Regarding notes from meeting | FRE 801-802, FRE 402 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 58 | RVRS 000637 | RVRS 000657 | Mission Statement | FRE 801-802, FRE 402, 403 | | | |
| 59 | N/A | N/A | Mechanisms of neural plasticity following brain injury | FRE 801-802, FRE 402, 403 | | | |
| 60 | N/A | N/A | Email from Al Hill III to Joe Howard Regarding Wednesday Meeting | FRE 801-802, FRE 402, 403 | | | |
| 61 | Hill Jr. Trial Exh 324* | Hill Jr. Trial Exh 324* | Deposition excerpt of Albert G. Hill III | FRE 402, 403 | | | |
| 62 | N/A | N/A | Memo from Al G. Hill, Jr. to Alinda, Lyda, Elisa & Stephen, Heather & Ray, Erin and Al III | FRE 801-802, FRE 402 | | | |
| 63 | N/A | N/A | Al Hill, Jr. Family Meeting Notes | FRE 801-802, FRE 402 | | | |
| 64 | N/A | N/A | Memo from Sam to Al, Jr., Heather, A, III and Elisa regarding notes from meeting | FRE 801-802, FRE 402 | | | |
| 65 | ALJR-013415 | ALJR-013417 | Letter from Dr. Hoerr to Dr. U. Jacob regarding Patient Hill Al, dob 03.02.1945 | FRE 801-802, FRE 402, 403, 901 | | | |
| 66 | AL3-LT 005342 | AL3-LT 005343 | Hunt Petroleum Initial Data Request to Support a Preliminary Valuation | FRE 801-802, FRE 402, 403 | | | |
| 67 | N/A | N/A | Al Hill, Jr. Family Meeting April 2006 Notes | FRE 801-802, FRE 402 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 68 | ALJR-013245 | ALJR-013246 | Zale Lipshy University Hospital Clinic Note | FRE 801-802, FRE 901 | | | |
| 69 | RVRS 000835 | RVRS 000876 | Hunt Petroleum Corporation and Operated Entities Operations Meeting | FRE 801-802, FRE 402, 403 | | | |
| 70 | ALJR-013412 | ALJR-013414 | Letter from Dr. U. Jacob to Al Hill regarding patient Al Hill, born 1945-02-03 | FRE 801-802, FRE 402, 403, 901 | | | |
| 71 | N/A | N/A | Al Hill, Jr. Family Meeting June 20, 2006 Notes | FRE 801-802, FRE 402 | | | |
| 72 | HILLJR-000515 | HILLJR-000562 | Draft Valuation Analysis by Bernstein Conklin & Balcombe to Hill III Investments LLC | FRE 801-802, FRE 402, 403 | | | |
| 73 | ALJR-002861 ALJR014920 | ALJR-002864 ALJR014920 | Promissory Note, Principal Amount: $3,425,000 | FRE 801-802, FRE 402, 403 | | | |
| 74 | ALJR014611 | ALJR014611 | Hill 3 Investments, LLC, Bank One, N.A., Lind of Credit $2.5M Draws | FRE 801-802, FRE 402, 403 | | | |
| 75 | RVRS 001456 | RVRS 001459 | Fax Cover Sheet: Andrew Ward with attached copy of Disclaimer Margaret Hunt Trust Estate | FRE 801-802, FRE 402, 403 | | | |
| 76 | N/A | N/A | Memo from Sam to Al, Jr., Heather, Al, III and Elisa | FRE 801-802, FRE 402 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | | | Regarding recent meeting | | | | |
| 77 | RVRS 001561 | RVRS 001597 | Evaluation Summary Margaret Hunt Trust Estate Interests | FRE 801-802, FRE 402, 403 | | | |
| 78 | N/A | N/A | Memo from Sam to Al, Jr., Heather, Al, III and Elisa regarding notes from meeting | FRE 801-802, FRE 402 | | | |
| 79 | N/A | N/A | Notice of Filing of Disclaimers | FRE 801-802, FRE 402 | | | |
| 80 | ALJR017014 | ALJR017014 | Email from Sharon Pierdolla to David Langford Regarding Urgent – Erin's AA Credit Card | FRE 801-802, FRE 402, 403 | | | |
| 81 | PMTH-015713 | PMTH-015714 | Email from Lyda Hill to Al Hill, Jr. Regarding Your Comments | | X | | |
| 82 | N/A | N/A | Email from Albert Hill to Bill Brewer Regarding HPC Information | FRE 801-802, FRE 402, 403 | | | |
| 83 | FMTH-017394 | FMTH-017435 | Hunt Petroleum Corporation Town Hall Meeting presentation | FRE 801-802, FRE 402, 403 | | | |
| 84 | FMTH-000143 | RMTH-000147 | Email from Joy Waller to Al Hill III Regarding Flow Chart | FRE 801-802, FRE 402, 403 | | | |
| 85 | RVRS 016169 | RVRS 016170 | Email from David Leuschen to Andrew Ward and Pierre Lapeyre Regarding Hunt Petroleum | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 86 | N/A | N/A | Hill, Jr. Family Meeting notes | FRE 801-802, FRE 402 | | | |
| 87 | HILLJR-000459 | HILLJR-000461 | Pledge and Security Agreement | FRE 801-802, FRE 402, 403 | | | |
| 88 | AL3-LT 000584 | AL3-LT 000588 | Al G. Hill, Jr. Family Investments Summary Overview Financial Review as of August 31, 2007 | FRE 801-802, FRE 402, 403 | | | |
| 89 | AL3-LT 000449 | AL3-LT 000449 | Email from Marc Simpson to Albert Hill Regarding Info | FRE 801-802, FRE 402, 403 | | | |
| 90 | AL3-LT 001837 | AL3-LT 001837 | Email from Al Hill, Jr. to Al Hill III Regarding Visit This Week | FRE 801-802, FRE 402, 403 | | | |
| 91 | ALJR-014115 | ALJR-014115 | Letter from Sam H. Lane, Ph.D. to Al G. Hill, Jr. regarding health improvement | FRE 801-802, FRE 402 | | | |
| 92 | RVRS 000947 | RVRS 001063 | Fax from William A. Brewer III to Ronald Hopkinson Regarding Haroldson L. Hunt, Jr. Trust Estate with Letter Regarding Hunt Petroleum Corporation | FRE 801-802, FRE 402, 403 | | | |
| 93 | FMTH-000076 | RMTH-000076 | Letter from Al G. Hill, Jr. to Tom Hunt Trustee, Margaret Hunt Trust Estate Regarding disaffirming and rescinding disclaimers | | X | | |
| 94 | AL3-LT | AL3-LT | Progress letter signed by | FRE 801-802, FRE 402, 403, | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | 006549 | 006550 | Vickie Dudley | 901 | | | |
| 95 | Hill Jr. Trial Exh 364* | Hill Jr. Trial Exh 364* | Letter from Al G. Hill, Jr. to Al regarding visit | FRE 801-802, FRE 402, 403 | | | |
| 96 | RVRS 000376 | RVRS 000416 | Letter from William A. Brewer III to R. Ronald Hopkinson Regarding Hunt Petroleum Corporation | FRE 801-802, FRE 402, 403 | | | |
| 97 | Hill Jr. Trial Exh 35* | Hill Jr. Trial Exh 35* | AGH Consolidated, Inc. letter from Dad to Al 3 regarding termination of personal service contract | FRE 801-802, FRE 402, 403 | | | |
| 98 | AL3-LT 003573 | AL3-LT 003573 | Letter From Al G. Hill III to Al G. Hill. Jr., Lyda Hill, Alinda Wikert Regarding Hill Development Corporation | | x | | |
| 99 | RVRS 000005 | RVRS 000028 | Letter from William A. Brewer III to R. Ronald Hopkinson Regarding Hunt Petroleum Corporation | FRE 801-802, FRE 402, 403 | | | |
| 100 | HJR001498 | HJR001498 | Letter from Al G. Hill, Jr. to Dr. James Denison Regarding return calls | FRE 801-802, FRE 402, 403 | | | |
| 101 | AL3-LT 001957 | AL3-LT 001963 | Memo from Marc Simpson to Al G. Hill III and Al G. Hill, Jr. Regarding October 2007 Financial Statements Al G. Hill, III | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 102 | Hill Jr. Trial Exh 370* | | Letter from Al G. Hill, Jr. to Al 3 Regarding Letter Sent on October 11th and 29th | FRE 801-802, FRE 402, 403 | | | |
| 103 | OLSON 000001 | OLSON 000162 | Index | FRE 801-802, FRE 402, 403 | | | |
| 104 | ALJR016727 | ALJR016727 | Al G. Hill III Cash Flow Statement for the Year Ended December 31, 2007 | FRE 801-802, FRE 402, 403 | | | |
| 105 | RVRS 009623 | RVRS 009623 | Email from Andrew Ward to Pierre Lapeyre Regarding Hunt | FRE 801-802, FRE 402, 403 | | | |
| 106 | FMTH-000146 | FMTH-000147 | Hypothetical Model of Flow of HPC Assets (Assuming a Sale) | FRE 801-802, FRE 402, 403 | | | |
| 107 | RVRS 010411 | RVRS 010429 | Hunt Petroleum Overview Spring 2008 | FRE 801-802, FRE 402, 403 | | | |
| 108 | RVRS 010403 | RVRS 010403 | Email from Rusty Kelley to Andrew Regarding Hunt Petroleum Sale Process | FRE 801-802, FRE 402, 403 | | | |
| 109 | RVRS 004546 | RVRS 004547 | Email from Andrew Ward to Greg Beard Regarding Hunt | FRE 801-802, FRE 402, 403 | | | |
| 110 | RVRS 011138 | RVRS 011139 | Email from Greg Beard to Robert Tichio Regarding Keyword XTO Energy Announces Acquisition of Hunt Petroleum Corporation for $4.186  Billion | FRE 801-802, FRE 402, 403 | | | |
| 111 | RVRS 014006 | RVRS 014006 | Email from Greg Beard to Andrew Ward Regarding Hunt | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 112 | RVRS 003774 | RVRS 003775 | Email from Andrew Ward to Greg Beard Regarding Hunt | FRE 801-802, FRE 402, 403 | | | |
| 113 | N/A | N/A | Article discussing Neurontin® (gabapentin) Capsules, Neurontin® (gabapentin) Tablets Neurontin® (gabapentin) Oral Solution | FRE 801-802, FRE 402, 403 | | | |
| 114 | N/A | N/A | Order Sustaining Motion for Division of Trust | FRE 801-802, FRE 402, 403 | | | |
| 115 | N/A | N/A | Order Sustaining Motion for Division of Trust | FRE 801-802, FRE 402, 403 | | | |
| 116 | OLSON 007697 | OLSON 007698 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |
| 117 | OLSON 007699 | OLSON 007700 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |
| 118 | N/A | N/A | Order Sustaining Trustee's Motion for Summary Judgment as to Petitioner's Lack of Standing | FRE 801-802, FRE 402, 403 | | | |
| 119 | OLSON 007701 | OLSON 007701 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |
| 120 | N/A | N/A | Letter from Albert G. Hill, III to Al G. Hill III Regarding The Margaret Hunt Trust Estate U/A December 28, 1935 | FRE 402 | | | |
| 121 | OLSON 007695 | OLSON 007696 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 122 | OLSON 003955 | OLSON 003956 | Email from Scott Olson to AGHILLIII@mac.com Regarding full of faith | FRE 801-802, FRE 402, 403 | | | |
| 123 | OLSON 007693 | OLSON 00769 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |
| 124 | OLSON 006393 | OLSON 006394 | Email from Scott Maggard to Steve Cammack Regarding AHTREY Investments, LLC – Loan Statement | FRE 801-802, FRE 402, 403 | | | |
| 125 | OLSON 007691 | OLSON 007692 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |
| 126 | OLSON 006464 | OLSON 006465 | Email from Scott Olson to AGHILLIII@mac.com Regarding AHTREY Investments, LLC – Loan Statement | FRE 801-802, FRE 402, 403 | | | |
| 127 | OLSON 007689 | OLSON 007690 | Loan Statement from PBL Multi-Strategy Fund, L.P. | FRE 801-802, FRE 402, 403 | | | |
| 128 | OLSON 007688 | OLSON 007688 | Email from Scott Maggard to AGHILLIII@mac.com Regarding AHTREY Investments, LLC – Loan Statement | FRE 801-802, FRE 402, 403 | | | |
| 129 | OLSON 002575 | OLSON 002575 | Email from Albert Hill to Scott Olson Regarding Talk | FRE 801-802, FRE 402, 403 | | | |
| 130 | N/A | N/A | Affidavit of Joyce Ellen Waller | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 131 | N/A | N/A | Medical Interview of Dr. Ursula Jacob | FRE 801-802, FRE 402, 403, 901 | | | |
| 132 | N/A | N/A | American Academy of Neurology: Assessment: Positron Emission Tomography (PET) | FRE 801-802, FRE 402, 403 | | | |
| 133 | N/A | N/A | Special Article: Assessment: Positron emission tomography | FRE 801-802, FRE 402, 403 | | | |
| 134 | N/A | N/A | Diagnostic and Statistical Manual of Mental Disorders Fourth Edition | FRE 801-802, FRE 402, 403 | | | |
| 135 | N/A | N/A | Kaplan & Sadock's Comprehensive Textbook of Psychiatry Ninth Edition Volume I | FRE 801-802, FRE 402, 403 | | | |
| 136 | N/A | N/A | Kaplan & Sadock's Comprehensive Textbook of Psychiatry Ninth Edition Volume II | FRE 801-802, FRE 402, 403 | | | |
| 137 | N/A | N/A | Curriculum Vitae of Mark J. Blotcky, M.D. | FRE 801-802 | | | |
| 138 | N/A | N/A | Patrick William Barr, M.D. D.A.B.N.M. Curriculum Vitae | FRE 801-802, FRE 402 | | | |
| 139 | HOERR 0001 | HOERR 0022 | Radiopharmaceutical: FDG, Patient Name: Hill, Al, Study Date: Mar 21 2006 | FRE 801-802, FRE 402, 403, 901 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 140 | N/A | N/A | Affidavit of Dr. Bernhard Hoerr with HOERR 0001 to HOERR 0023 attached | FRE 801-802, FRE 402, 403 | | | |
| 141 | APP. 100 | APP. 109 | Eric J. Holden, M.A., L.P.C. Curriculum Vitae | FRE 801-802, FRE 402, 403 | | | |
| 142 | APP. 68 | APP. 99 | Behavioral Measures & Forensics Services Southwest, Inc. Polygraph Report of Joyce (Joy) Waller on February 20, 2010 | FRE 801-802, FRE 402, 403 | | | |
| 143 | APP. 183 | APP. 184 | East Texas Forensic Document Services, Dennis J. Mooney CV | FRE 801-802, FRE 402, 403 | | | |
| 144 | APP. 110 | APP. 182 | East Texas Forensic Document Services Report | FRE 801-802, FRE 402, 403, 901 | | | |
| 145 | N/A | N/A | Order Imposing Sanctions Against Joyce E. Waller | FRE 402 | | | |
| 146 | Omni 0201 | Omni 0204 | Uniform Residential Loan Application | FRE 801-802, FRE 402, 403 | | | |
| 147 | Omni 0205 | Omni 0209 | Uniform Residential Loan Application | FRE 801-802, FRE 402, 403 | | | |
| 148 | Omni 0531 | Omni 0534 | Uniform Residential Loan Application | FRE 801-802, FRE 402, 403 | | | |
| 149 | N/A | N/A | Real Estate Sales Contract | FRE 801-802, FRE 402, 403 | | | |
| 150 | N/A | N/A | General Warranty Deed | FRE 801-802, | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | FRE 402, 403 | | | |
| 151 | Omni 0046 | Omni 0051 | Texas Home Equity Fixed/Adjustable Rate Note | FRE 801-802, FRE 402, 403 | | | |
| 152 | Omni 0093 | Omni 0106 | Texas Home Equity Security Instrument (First Lien) | FRE 801-802, FRE 402, 403 | | | |
| 153 | Omni 0109 | Omni 0113 | Texas Home Equity Affidavit and Agreement (First Lien) | FRE 801-802, FRE 402, 403 | | | |
| 154 | Omni 0134 | Omni 0137 | Borrower's Closing Affidavit | FRE 801-802, FRE 402, 403 | | | |
| 155 | Omni 0157 | Omni 0157 | Acknowledgment Regarding Fair Market Value of Homestead Property | FRE 801-802, FRE 402, 403 | | | |
| 156 | Omni 0170 | Omni 0170 | Texas Notice of Penalties for Making False or Misleading Written Statement | FRE 801-802, FRE 402, 403 | | | |
| 157 | N/A | N/A | Dallas Central Appraisal District Residential Account #60084501080110000 Value report | FRE 801-802, FRE 402, 403 | | | |
| 158 | AGH007726 | AGH007726 | Email from Kevin Leaverton to Al Hill III regarding PowerPoint slides from Family Meeting | FRE 801-802, FRE 402, 403 | | | |
| 159 | Omni 0535 | Omni 0535 | Good Faith Estimate of Settlement Costs n | FRE 801-802, FRE 402, 403 | | | |
| 160 | Omni 0184 | Omni 0185 | Residential Real Property Affidavit | FRE 801-802, FRE 402, 403 | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| 161 | Omni 0512 | Omni 0512 | Email from Chip Ferrier to Darren Lewis regarding Hill | FRE 801-802, FRE 402, 403 | | | |
| 162 | Omni 0070 | Omni 0075 | Texas Home Equity Affidavit and Agreement (First Lien) | FRE 801-802, FRE 402, 403 | | | |
| 163 | RVRS 010411 | RVRS 010429 | Hunt Petroleum Overview Spring 2008 | FRE 801-802, FRE 402, 403 | | | |
| 164 | RVRS 010404 | RVRS 010410 | Hunt Petroleum Corporation regarding Evaluation Material | FRE 801-802, FRE 402, 403 | | | |
| 165 | RVRS 000035 | RVRS 000086 | Hunt Petroleum Corporation and Operated Entities Bank Meeting presentation | FRE 801-802, FRE 402, 403 | | | |
| 166 | N/A | N/A | Email from Marc Simpson to Al Hill, Jr. and Al Hill III regarding Town Hall Meeting | FRE 801-802, FRE 402, 403 | | | |
| 167 | N/A | N/A | Memorandum from Ivan Irwin, Jr. to Al Hill, Jr. regarding disclaimers | FRE 801-802, FRE 402 | | | |
| 168 | N/A | N/A | Memorandum from Ivan Irwin Jr. to File regarding Disclaimers | FRE 801-802, FRE 402 | | | |
| 169 | N/A | N/A | Email from John Creecy to Al Hill, Jr. regarding HPC/HDC assets | FRE 801-802 | | | |
| 170 | N/A | N/A | Email from Alinda Wikert to Lyda Hill and Al G. Hill, Jr. regarding future | FRE 801-802, FRE 402, 403 | | | |
| 171 | N/A | N/A | First Amended Original | FRE 801-802, | | | |

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | | | Petition for Declaratory Relief, Judicial Modification and Construction of Trust Instrument | FRE 402, 403 | | | |
| 172 | N/A | N/A | Original Answer and Cross-Claims of Albert G. Hill, Jr. | FRE 801-802, FRE 402, 403 | | | |
| 173 | N/A | N/A | Email from Albert Hill to Bill Brewer regarding HPC information | FRE 801-802, FRE 402, 403 | | | |
| 174 | | | Plaintiff's Original Petition in Cause No. 09-09241 | FRE 801-802, FRE 402, 403 | | | |
| 175 | | | Plaintiff's First Amended Petition in Cause No. PR-09-03782-2 | FRE 801-802, FRE 402, 403 | | | |
| 176 | | | PowerPoint or Trial Director Presentations for Opening Statement, Each Witness and Closing Arguments[1] | Unknown at this time– objections reserved | | | |
| 177 | | | PowerPoint or Trial Director Presentations for Voir Dire (if allowed) | Unknown at this time– objections reserved | | | |
| 178 | | | Creecy notes 9/13 (Ex. JC-1) | Unknown at this time – objections | | | |

---

[1] Defendant Hill, Jr.'s counsel intends to use PowerPoint and Trial Director presentations at each stage of trial, providing text and points to be made, but counsel will not display exhibits without Court approval or prior to admission.

| Hill Jr. Trial Ex. No. | Beg. Bates No. | End. Bates No. | Description | Objection | Agree | Offered | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | reserved | | | |
| 179 | | | Letter from Hill, Jr. to Erin Hill | Not previously produced / designated / FRE 801-802; 402-403 | | | |
| 180 | | | Letter from Hill, Jr. to Lyda Hill (Ex. JC-28) | Unknown at this time - objections reserved | | | |
| 181 | | | Calendars for 2004-2007 (Ex. 3 Hill, Jr. 1/7/10) | Not previously produced / designated / FRE 801-802; 402-403 | | | |

## Counsel's Written Statement as to Exhibits

(i)     for all exhibits above with a mark in the "Agree" column, the parties have agreed to the admissibility of the exhibit;

(ii)    for all exhibits above with an objection listed in the "Objection" column, the admissibility of the exhibit is objected to by Hill, Jr. for the reason listed; and

(iii)   the parties have agreed to meet and confer once again prior to trial in an effort to resolve any remaining objections.

*/s/ Stephen F. Malouf*
Stephen F. Malouf

Dated: April 12, 2010

**Respectfully Submitted,**

*/s/ Charla G. Aldous*
**Charla G. Aldous**
Texas Bar No. 20545235
cadlous@aldouslaw.com
Brent R. Walker
Texas Bar No. 24047053
bwalker@aldouslaw.com
**ALDOUS LAW FIRM**
2311 Cedar Springs Rd.,
Suite 200
Dallas, Texas 75201
T: 214-526-5595
F: 214-526-5525

*/s/ Stephen F. Malouf*
**Stephen F. Malouf**
Texas Bar No. 12888100
David Evans
Texas Bar No. 06714500
devans@smalouf.com
Jonathan Nockels
Texas Bar No. 24056047
jnockels@smalouf.com
**LAW OFFICES OF STEPHEN F.
MALOUF, PC**
3811 Turtle Creek Blvd., Suite 1600
Dallas, Texas 75219
T: 214-969-7373
F: 214-969-7648

*/s/ Lisa Blue*
**Lisa Blue**
Texas Bar No. 02510500
lblue@baronandblue.com
**BARON AND BLUE**
5956 Sherry Lane, Suite
1616
Dallas Texas 75225
T: 214-265-4400
F: 214-265-4401

*/s/ Dean Gresham*
**Dean Gresham**
Texas Bar No. 24027215
dgresham@greshampc.com
**GRESHAM PC**
7557 Rambler Rd., Suite 700
Dallas, Texas 75231
T: 214-540-5749
F: 214-540-5950

**ATTORNEYS FOR PLAINTIFF**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on April 12, 2010, I electronically transmitted the attached document to the Clerk of the Court and all counsel of record using the ECF System for filing and service in accordance with this Court's ECF Order.

*/s/ Stephen F. Malouf*
Stephen F. Malouf
